Comstock Potomac Yard, L.C. v. Balfour Beatty Construction, LLC; US Dist. Ct. for EDVA, 1:08-cv-894

Comstock's Trial Exhibit List
Pltf Exhibit List

| Exhibit No. | Date | Description | To | From | CC'ed | Admitted Y/N |
|---|---|---|---|---|---|---|
| 1 | various | West Tower Substantial Completion Dates and Certificates of Occupancy | | | | |
| 2 | 6/5/2007 | Certificate of Occupancy - Unit 312 | | | | |
| 3 | various | East Tower Substantial Completion Dates and Certificates of Occupancy | | | | |
| 4 | 9/26/2007 | Laib email chain re: insurance | Greg Benson | David Laib | Bob Frew, Dale Spradlin | |
| 5 | 12/14/2007 | Memorandum of Mechanic's Lien - Atlas | | Atlas Comfort Systems USA, LP | | yes 2/17/09 |
| 6 | 12/28/2007 | Benson letter re: Atlas Mechanic's Lien | David Laib | Greg Benson | Bridgette S. Jackson, Traveler Casualty and Surety Co of America, Satish Bhide, Dale Spradlin | yes 2/17/09 |
| 7 | 1/3/2008 | Laib email re: Atlas Mechanic's Lien | Greg Benson | David Laib | Glen Burns, Janet McCord, Bob Frew  Laib | yes 2/17/09 |
| 8 | | INTENTIONALLY LEFT BLANK | | | | |
| 9 | undated | Draft Letter of Intent | | | | |
| 10 | 1/10/2008 | Laib email re: Letter of Intent with Executed LOI attached | Greg Benson | David Laib | | yes 2/17/09 |
| 11 | 1/10/2008 | Balfour email re: Update on Comstock | David Laib | David Kole | Steve Smithgall, John Tarpey, Leon Blondin | |
| 12 | 1/10/2008 | Payment Application 37 and OCO - 41 | Comstock Potomac | Balfour Beatty | | |
| 13 | 1/11/2008 | Balfour email re: Atlas Payment status | David Laib | Bill Agosti | Bob Frew, TJ Sawner, Pyard@Balfourbeattyus.com  Laib | |

Comstock Potomac Yard, L.C. v. Balfour Beatty Construction, LLC; US Dist. Ct. for EDVA, 1:08-cv-894

Comstock's Trial Exhibit List

| Exhibit No. | Date | Description | To | From | CC'ed | Admitted Y/N |
|---|---|---|---|---|---|---|
| 14 | 1/12/2008 | Laib email re: Agreement | Greg Benson | David Laib | | |
| 15 | 1/14/2008 | Laib email to Atlas re: Atlas summary of amounts due | Buck Cockey | David Laib | Scott Peck, Bob Frew, Bill Agosti Laib | |
| 16 | | INTENTIONALLY LEFT BLANK | | | | |
| 17 | 1/15/2008 | Comstock - Balfour email chain re: Atlas liens and draft agreement | David Laib | Jubal Thompson | Greg Benson | yes 2/17/09 |
| 18 | 1/16/2008 | Comstock - Balfour email chain re: process of payment and release of Atlas liens | Greg Benson, Jubal Thompson | David Laib | | yes 2/17/09 |
| 19 | 1/16/2008 | Balfour transmittal of list of subcontractor lien releases | TJ Sawner | Greg Benson | | |
| 20 | 1/16/2008 | Comstock email re: draft agreement w/ draft agreement attached | David Laib | Greg Benson | Alisa Wrase | yes 2/17/09 |
| 21 | 1/16/2008 | Comstock-Balfour email chain re: process of payment and release of Atlas liens | David Laib, Greg Benson | Jubal Thompson | Alisa Wrase | yes 2/17/09 |
| 22 | 1/16/2008 | Balfour emails re: deductive change to Atlas of $200,000 and backcharges | David Laib, Bob Frew | Bill Agosti | TJ Sawner, Pyard <Pyard@balfourbeattyus.com> | |
| 23 | 1/17/2008 | Balfour email re: process of payment and release of Atlas liens | Jubal Thompson, Greg Benson | David Laib | | yes 2/17/09 |
| 24 | | INTENTIONALLY LEFT BLANK | | | | |
| 25 | 1/17/2008 | Balfour email with revisions to draft agreement w/ draft revisions attached | Greg Benson, Jubal Thompson | David Laib | Alisa Wrase, Steve Holt | yes 2/17/09 |
| 26 | 1/18/2008 | Comstock email re: Revisions to Agreement | David Laib, Steve Holt | Alisa Wrase | Greg Benson, Jubal Thompson, Alisa Wrase | yes 2/17/09 |
| 27 | 1/18/2008 | Comstock email re: Revisions to Agreement w/ draft revisions attached | David Laib, Steve Holt | Alisa Wrase | Greg Benson, Jubal Thompson, Alisa Wrase | yes 2/17/09 |

Comstock Potomac Yard, L.C. v. Balfour Beatty Construction, LLC; US Dist. Ct. for EDVA, 1:08-cv-894

Comstock's Trial Exhibit List

| Exhibit No. | Date | Description | To | From | CC'ed | Admitted Y/N |
|---|---|---|---|---|---|---|
| 28 | 1/18/2008 | Balfour email re: Revisions to Agreement | Alisa Wrase, Steve Holt | David Laib | Greg Benson, Jubal Thompson, Donna M. Crowe | |
| 29 | 1/20/2008 | Comstock - Balfour email chain re: Revisions to Agreement | David Laib | Jubal Thompson | Greg Benson | |
| 30 | 1/21/2008 | Comstock - Balfour email chain re: Revisions to Agreement | Jubal Thompson | David Laib | Greg Benson, Steve Holt | |
| 31 | 1/22/2008 | Balfour email re: Redlined, revised agreement with draft revisions attached | Alisa Wrase, David Laib | Steve Holt | Greg Benson, Jubal Thompson | yes 2/17/09 |
| 32 | 1/23/2008 | Balfour email re: revisions to Agreement with draft revisions attached | Jubal Thompson, Greg Benson | David Laib | Donna M. Crowe, Steve Holt | yes 2/17/09 |
| 33 | 1/23/2008 | Comstock email re: revisionst to Agreement with draft revisions attached | David Laib, Greg Benson | Jubal Thompson | Donna M. Crowe, Steve Holt | yes 2/17/09 |
| 34 | 1/24/2008 | Balfour-Comstock email chain re: Agreement | Jubal Thompson, Greg Benson | David Laib | Donna M. Crowe, Steve Holt | |
| 35 | 1/24/2008 | Comstock-Balfour email chain re: Agreement | David Laib, Greg Benson | Jubal Thompson | Donna M. Crowe, Steve Holt | yes 2/17/09 |
| 36 | 1/24/2008 | Balfour-Comstock email chain re: Agreement | Jubal Thompson, Greg Benson | David Laib | Donna M. Crowe, Steve Holt | yes 2/17/09 |
| 37 | | INTENTIONALLY LEFT BLANK | | | | |
| 38 | 1/25/2008 | Comstock email re: revisions to Agreement with draft revisions attached and Second Modification to Corus Loan | David Laib | Jubal Thompson | | yes 2/17/09 |
| 39 | | INTENTIONALLY LEFT BLANK | | | | |
| 40 | 1/28/2008 | Balfour email re: revisions to Agreement with draft revisions attached | Jubal Thompson | David Laib | Steve Holt, Greg Benson | |

Comstock Potomac Yard, L.C. v. Balfour Beatty Construction, LLC; US Dist. Ct. for EDVA, 1:08-cv-894

Comstock's Trial Exhibit List

| Exhibit No. | Date | Description | To | From | CC'ed | Admitted Y/N |
|---|---|---|---|---|---|---|
| 41 | 1/28/2008 | Comstock-Balfour email chain re: Agreement | David Laib | Jubal Thompson | Steve Holt, Greg Benson | |
| 42 | | INTENTIONALLY LEFT BLANK | | | | |
| 43 | 1/28/2008 | Comstock email re: revisions to Agreement with draft revisions attached | David Laib | Jubal Thompson | Steve Holt, Greg Benson, Alisa Wrase, Kelly Wyche | yes 2/17/09 |
| 44 | 1/28/2008 | Balfour email re: Comstock's Second Loan Amendment w/ draft Amendment attached | David Kole | David Laib | | |
| 45 | 1/29/2008 | Comstock email with execution copy of Agreement and exhibits | David Laib | Kelly Wyche | Alisa Wrase, Jubal Thompson | |
| 46 | 1/29/2008 | Comstock-Balfour email chain attaching Exhibit E | Steve Holt | David Laib | | |
| 47 | 1/30/2008 | Balfour-Comstock email chain re: Exhibit E to Agreement | Jubal Thompson | David Laib | Kelly Wyche, David Kole, Steve Holt, Greg Benson | yes 2/17/09 |
| 48 | | INTENTIONALLY LEFT BLANK | | | | |
| 49 | 1/30/2008 | Comstock email re: revised Exhibit E | Jubal Thompson, David Laib | Greg Benson | | yes 2/17/09 |
| 50 | 1/30/2008 | Comstock email re: revisions to Agreement with draft revisions attached | David Laib | Jubal Thompson | Kelly Wyche | |
| 51 | | INTENTIONALLY LEFT BLANK | | | | |
| 52 | 1/30/2008 | Balfour email re: revisions to Agreement with draft revisions attached | Jubal Thompson | David Laib | Kelly Wyche | |
| 53 | | INTENTIONALLY LEFT BLANK | | | | |
| 54 | | INTENTIONALLY LEFT BLANK | | | | |

Comstock's Trial Exhibit List

Comstock Potomac Yard, L.C. v. Balfour Beatty Construction, LLC; US Dist. Ct. for EDVA, 1:08-cv-894

| Exhibit No. | Date | Description | To | From | CC'ed | Admitted Y/N |
|---|---|---|---|---|---|---|
| 55 | 1/30/2008 | Comstock email re: executed copy of Agreement w/ executed copy attached | Bob Frew, Bill Agosti | David Laib | | |
| 56 | | INTENTIONALLY LEFT BLANK | | | | |
| 57 | 1/30/2008 | Wyche Letter re: original executed Agreement 2-11-09 Brasy | | | | yes 2/17/09 |
| 58 | | INTENTIONALLY LEFT BLANK | | | | |
| 59 | | INTENTIONALLY LEFT BLANK | | | | |
| 60 | 2/8/2008 | Crowe email re: redlined draft settlement Agreement | Kavita Knowles | Donna M. Crowe | Donna M. Crowe, David Laib, Glenn Burns, Steve Holt | |
| 61 | 2/11/2008 | Laib email re: Cost Settlement Agreement | Buck Cockey | David Laib | Bob Frew | |
| 62 | | INTENTIONALLY LEFT BLANK | | | | |
| 63 | | INTENTIONALLY LEFT BLANK | | | | |
| 64 | 2/13/2008 | Agosti email re: Comstock backcharge invoice | Buck Cockey | Bill Agosti | David Laib, Bob Frew, Pyard <Pyard@balfourbeattyus.com> | |
| 65 | | INTENTIONALLY LEFT BLANK | | | | |
| 66 | 2/19/2008 | Laib email re: release of Atlas Lien | Greg Benson | David Laib | | yes 2/17/09 |
| 67 | 3/12/2008 | Laib email re: CCIP Owner Certificate | Jubal Thompson, Greg Benson | David Laib | Glenn Burns | |
| 68 | | INTENTIONALLY LEFT BLANK | | | | |
| 69 | | INTENTIONALLY LEFT BLANK | | | | |
| 70 | | INTENTIONALLY LEFT BLANK | | | | |
| 71 | 4/2/2008 | Lab letter re: Agreement requirements and Comstock financial status | Greg Benson | David Laib | Glenn Burns, David Hodnett, Jubal Thompson | |
| 72 | | INTENTIONALLY LEFT BLANK | | | | |

Comstock Potomac Yard, L.C. v. Balfour Beatty Construction, LLC; US Dist. Ct. for EDVA, 1:08-cv-894

Comstock's Trial Exhibit List

| Exhibit No. | Date | Description | To | From | CCed | Admitted Y/N |
|---|---|---|---|---|---|---|
| 73 | | INTENTIONALLY LEFT BLANK | | | | |
| 74 | 4/4/2008 | Benson letter re: Lien free completion Agreement | David Laib | Greg Benson | Jubal Thompson | |
| 75 | 4/9/2008 | Laib letter re: Financial Information | Greg Benson | David Laib | | |
| 76 | 4/10/2008 | Benson email re: Comstock current financials | David Laib | Greg Benson | Jubal Thompson | |
| 77 | 6/20/2008 | Benson letter re: lack of cooperation | Bill Agosti, TJ Sawner | David Laib | | |
| 78 | | INTENTIONALLY LEFT BLANK | | | | |
| 79 | 11/17/2008 | Email transmitting Benson letter re: BB Payment Applications 43-44 | David Laib | Kelly Wyche | Jubal Thompson, Greg Benson | |
| 80 | 1/29/2009 | Comstock's Amended Notice of Deposition of BB Corporate Designee | | | | |
| 81 | | BB Final Cost Report | | | | |
| 82 | | AIA Contract between Comstock and BB | | | 9/10 DA - S. Bruce 9/14/09 - Vossler | ✓ |
| 83 | 1/9/2008 | Clemente email re: Lien agreement update | Michael Stein | Chris Clemente | Bruce Labovitz, Chris Clemente | |
| 84 | 2/4/2008 | Email chain re: Revised Draw Application Document | Shawn Paul | Anna Luncsford | | |
| 85 / 86 | 10/27/2008 | Email chain re:  Payment Applications 42-44 | Dale Spradlin | Bob Frew | Ed Kidwell | yes 2/17/09 |
| 86 | 11/14/2009 | Unit Access Log | Frew | | | yes 2/17/09 |
| 87 | 11/11/2008 | Master Punchlist Item and Value Summary | | | | yes 2/17/09 |
| 88 | | Project Specifications (Select Sections) | | | | |
| 89 | Various | Change Orders 15 to 43 · Exh 89A-H | Exh. 89 B-Cruy | | 9/8/09 | ✓ |
| 90 | | INTENTIONALLY LEFT BLANK | | | | |

OFFERED

· USED    Admitted

Comstock Potomac Yard, L.C. v. Balfour Beatty Construction, LLC; US Dist. Ct. for EDVA, 1:08-cv-894

Comstock's Trial Exhibit List

| Exhibit No. | Date | Description | To | From | CC'ed | Admitted Y/N |
|---|---|---|---|---|---|---|
| 91 ⓧ 8/10/⟨ | Various | Warner Schedule Analyses | Dan Strotman, Tom Burdenshaw, lou Williams | Paul Brough | | |
| 92 ⓧ 8/10/⟨ | Various | Warner Progress Verification Reports | Jubal Thompson | Paul Brough | | |
| 93 | Various | OAC Meeting Minutes | | | | |
| 94 | Various | Subcontractor Meeting Minutes | | | | |
| 95 | March 2006 June 2007 | Balfour's Daily Reports | | | | |
| 96 | | Balfour's PFR Final/Detailed and Various Reports | | | | |
| 97 ⓐ | Various | Comstock's Project and Time Lapse Photos (provided electronically) | | | | |
| 98 | Various | Project Status Meeting Agendas | | | | |
| 99 ⓐ | 4/17/2007 | Expert Report of Mark Anderson from Warner Construction Consultants, Inc. | Anderson | | | |
| 100 | 3/2/2009 | Expert Report of Wiss, Janney, Elstner Associates, Inc. | | | | |
| 101 admitted | 5/15/2009 | Rebuttal Expert Report of Mark Anderson from Warner Construction Consultants, Inc. | Anderson Attached graphics used 9/8/09 | | | |
| 102 | Various | Balfour Executive Summary of Progress | | | | |
| 103 | Various | Deposition Exhibits from the May 20, 2009 Deposition of Bill Agosti | | | | |
| 104 | Various | Deposition Exhibits from the May 29, 2009 Deposition of Robert Frew | | | | |

• Used   Ⓐ Admitted

Comstock Potomac Yard, L.C. v. Balfour Beatty Construction, LLC; US Dist. Ct. for EDVA, 1:08-cv-894

Comstock's Trial Exhibit List

| Exhibit No. | Date | Description | To | From | CC'ed | Admitted Y/N |
|---|---|---|---|---|---|---|
| 105 | Various | Deposition Exhibits from the May 27, 2009 Deposition of Michael Carey | (1) 105, 6, 8, 9, 10, 14, 16, 21, (Carey) | | | |
| 106 | Various | Deposition Exhibits from the May 8, 2009 Deposition of Jeremy Hogg | | | | |
| 107 | Various | Deposition Exhibits from the May 19, 2009 Deposition of Keith Dugan | | | | |
| 108 | Various | Deposition Exhibits from the June 2, 2009 Deposition of Scott Vossler | | | | |
| 109 | Various | Deposition Exhibits from the May 28, 2009 Deposition of David Laib | | | | |
| 110 | Various | Deposition Exhibits from the June 5, 2009 Deposition of Balfour's Corporate Designee | | | | |
| 110-a | 1/12/2007 | Balfour Beatty Profit Analysis | | Jon Adams, Jim Nicolson | | |
| 110-b | 2/7/2007 | Email from D. Laib to B. Frew, S. Vossler and K. Dugan re: Current Issues | Bob Frew, Scott Vossler, Keith Dugan | David Laib | | |
| 110-c | 2/14/2007 | Letter from Comstock to Balfour re: Resolution Notice and Draft Default Letter | David Laib | Jubal Thompson | Bridgette S. Jackson, Robert Van Cleave, Glenn S. Burn, Christopher Clemente, Bruce Labovitz, Gregory V. Benson, Dan Strotman | |
| 110-d | 8/3/2007 | Spreadsheet re: Salaried Employyes Assignment Log | | | | |

Comstock's Trial Exhibit List

Comstock Potomac Yard, L.C. v. Balfour Beatty Construction, LLC; US Dist. Ct. for EDVA, 1:08-cv-894

| Exhibit No. | Date | Description | To | From | CCed | Admitted Y/N |
|---|---|---|---|---|---|---|
| 110-e | 1/22/2008 | Letter from Balfour to CA International re: 72 Hour Cure Notice | David Shen | Bill Agosti | David Laib, Glenn Burns, Bob Frew | |
| 110-f | 3/25/2008 | Notes re: Cabinets | | | | |
| 110-g | 3/27/2008 | Letter from Balfour to CA International re: CA International Default | David Shen | Bill Agosti | David Laib, David Hodnet, Bob Frew | |
| 110-h | 12/14/2007 | Spreadsheet re: Atlas Accounting | | | | |
| 110-i | 12/19/2007 | Letter from Atlas to Balfour re: Delay Claim | David Laib | Scott Peck | Buck Cockey | |
| 110-j | 9/26/2006 | Balfour Backcharge Invoice re: Scheduling Delays Associated with Initial Drywall Close-in at Levels 2 - 4 West | Ken Kilgore | Scott Peck | Laib PoK | |
| 110-k | 10/7/2004 | Balfour Spreadsheet re: General Conditions Estimate | | | | |
| 110-l | 4/14/2008 | Balfour Spreadsheet re: Pending Matters | | | | |
| 111 | Various | Deposition Exhibits from the June 8, 2009 Deposition of Atlas Comfort Systems, USA, LLC's Corporate Designee | | | | |
| 111-a | 1/29/2007 | Email re: No Gas, No Meters, No Temp. Heat for Floors 5-11 East Tower | Marlon Anderson | Jeremy Hogg | James Wall, Philip Alders, Scott Peck, Jody Vowell, Lee Carroll Sr, Keith Dugan, Scott Vossler Bob Frew, C. Henigin | |

Comstock Potomac Yard, L.C. v. Balfour Beatty Construction, LLC; US Dist. Ct. for EDVA, 1:08-cv-894

Comstock's Trial Exhibit List

| Exhibit No. | Date | Description | To | From | CCed | Admitted Y/N |
|---|---|---|---|---|---|---|
| 111-b | 2/9/2007 | Email re: Plumbing Inspections on 1E Lobby and 2E Healthclub | James Wall | Jeremy Hogg | Keith Dugan, C. Henigin, Jody Vowell, Philip Alders, Lee Carroll Sr, Scott Peck, Bob Frew, Scott Vossler, Marlon Anderson | |
| 111-c | 10/10/2006 | Subcontract Between Atlas Comfort Systems USA, LP and Firefox | | | 9/10/09 - E. Johnston | ✓ |
| 111-d | 3/24/2006 | Letter re: Domestic and Fire Mains for Potomac Yard | Edwin Goyonaga-Arcena | Jeremy Hogg | Ken Kilgore, Lee Carroll, Marlon Anderson, Bob Frew, Scott Vossler, Keith Dugan | |
| 111-e | 4/20/2006 | Email re: Potomac Yard Flow Test Fire Main | Jeremy Hogg | Edwin Goyonaga-Arcena | Marlon Anderson, Bob Frew, Ken Kilgore, Lee Carroll Sr | |
| 111-f | 5/8/2006 | Email re: Fire Main and Fire Pump Issues | Marlon Anderson | Eric Rice-Johnston | Edwin Goyonaga-Arcena | |
| 111-g | Various | Spreadsheet re: Sprinkler Permit Tracking | | | | |
| 111-h | Various | Spreadsheet re: West Tower Daily Sprinkler Head Replacement Plan | | | | |
| 111-i | 12/4/2007 | Spreadsheet re: Subcontract Accounting | | Anderson Peck  Harmon | | |

Comstock Potomac Yard, L.C. v. Balfour Beatty Construction, LLC; US Dist. Ct. for EDVA, 1:08-cv-894

Comstock's Trial Exhibit List

| Exhibit No. | Date | Description | To | From | CCed | Admitted Y/N |
|---|---|---|---|---|---|---|
| 111-j | 10/15/2007 | Letter re: Resolution of Outstanding Payment | David Laib | Scott Peck *Pock* | Buck Cockey, Ken Kilgore, (BCC: David J. Butzer, McManus, Schor, Asmar, & Darden, LLP) | |
| 111-k | 9/25/2008 | Spreadsheet re: Job Masterfile Listing | | Anderson Pock | | |
| 111-l | 12/18/2007 | Meeting Minute Notes | | | | |
| 111-m | 2/13/2008 | Backcharge Invoice re: Extended GG's and HVAC Noise Costs | Scott Peck | Bill Agosti | Laib Pock | |
| 112 | Various | Deposition Exhibits from the June 10, 2008 Deposition of Kathleen Harmon | | | | |
| 113 | 6/10/2005 | Balfour Spreadsheet re: Cost to Complete | | | | |
| 114 | 11/28/2005 | Balfour Organization Chart   9-11-09 Laib | | | | |
| 115 | 11/29/2005 | Critical Components - Coordination and QC Plan - Update   9-11-09 Laib | Mike Carey, Chris Weis, Jeremy Hogg, Kurt Maldovan, | Dave | Scott Vossler, Bob Frew, Brian Gallagher, Steve Thomas | |

Comstock Potomac Yard, L.C. v. Balfour Beatty Construction, LLC; US Dist. Ct. for EDVA, 1:08-cv-894

Comstock's Trial Exhibit List

| Exhibit No. | Date | Description | To | From | CCed OFFERED | Admitted Y/N |
|---|---|---|---|---|---|---|
| 116 | 3/10/2006 | Letter from Balfour to Comstock re: Schedule Update through February 28, 2006 | Dan Strotman | Michael Carey | 9/8/09 Kurt Weierstall, Lou Williams, Chuck Malacarne, David Laib, Bob Frew, Scott Vossler, Keith Dugan, Steve Thomas, Gary Sweet, Jon Johnson, Chris Weis, Jeremy Hogg, Paul Brough | ✓ |
| 117 | 3/22/2006 | Arlington County Permit Review Meeting Minutes | | | | |
| 118 | 3/24/2006 | Letter from Balfour to Atlas re: Domestic and Fire Mains for Potomac Yard | Jeremy Hogg | Edwin Goyonaga-Arcena | Ken Kilgore, Lee Carroll, Marlon Anderson, Bob Frew, Scott Vossler, Keith Dugan | |
| 119 | 3/27/2006 | Letter from Comstock to Arlington County re: East and West Tower Building Permit | J.D Martin | Daniel Strotman | Lou Williams, Elizabeth Wells, Ellis McKinner, Mike Lewis 9/8/09 | ✓ |
| 120 | 3/27/2006 | Spreadsheet re: Saturday Schedule | | | | |
| 121 | 3/27/2006 | Revised Completion Schedule - Work Plan | | | | |
| 122 | 3/27/2006 | PYR2 | | | 9/8/09 | ✓ |

• used  (A) Admitted

Page 12 of 77

Comstock Potomac Yard, L.C. v. Balfour Beatty Construction, LLC; US Dist. Ct. for EDVA, 1:08-cv-894

Comstock's Trial Exhibit List

| Exhibit No. | Date | Description | To | From | Offered CC'ed | Admitted Y/N |
|---|---|---|---|---|---|---|
| 123 | 4/5/2006 | Email from J. Hogg to M. Anderson re: Permit Drawings 4/5/06 | Marlon Anderson | Jeremy Hogg | 9/9/09 Strotman | ✓ |
| 124 | 4/7/2006 | Email from M. Carey to B. Caplan, S. DiGregorio, J. Lawver, K. Dugan, S. Vossler, J. Johnson, S. Thomas, G. Sweet, M. Braunscheidel, D. Laib and B. Frew re: Revised Window Installation Sequence | S. Digregorio, J. Law | Michael Carey | Keith Dugan, Scott Vossler, Jon Johnson, Steve Thomas, Gary Sweet, Mike Braunscheidel, David Laib, Bob Frew | |
| 125 | 4/10/2006 | Email from K. Weierstall and J. Hogg and S. Vossler re: Building Permit | Jeremy Hogg, Scott Vossler | Kurt Weierstall | Dan Strotman | |
| 126 | 4/10/2006 | Spreadsheet re: Original Schedule Mileposts v. Current / Revised Mileposts Comparisons | | | | |
| 127 | 4/12/2006 | Schedule Resolution Meeting Notes | | | | |
| 128 | 4/14/2006 | Letter from Atlas to J. Hogg re: Arlington County Permit Comments dated March 22, 2006 | Jeremy Hogg | Marlon Anderson | | |
| 129 | 4/17/2006 | Email from J. Hogg to M. Anderson re: Permit Drawings | Marlon Anderson | Jeremy Hogg | | |
| 130 | 4/19/2006 | Skin Trades Meeting Agenda | | | | |
| 131 | 5/16/2006 | Email from K. Dugan to M. Anderson re: Lack of Sprinkler Installation at Units | Marlon Anderson | Keith Dugan | Jeremy Hogg, Scott Vossler, Bob Frew | |
| 132 | 5/22/2006 | Fax from RAMCO to Comstock re: "Full" Building Permit | Kurt Weierstall | Betsy Stagg | 9/9/09 Strotman | ✓ |
| 133 | 5/22/2006 | Balfour Contract Change - Draft Revised | | | | |

Comstock Potomac Yard, L.C. v. Balfour Beatty Construction, LLC; US Dist. Ct. for EDVA, 1:08-cv-894

Comstock's Trial Exhibit List

| Exhibit No. | Date | Description | To | From | CCed | Admitted Y/N |
|---|---|---|---|---|---|---|
| 134 | 5/26/2006 | Letter from Balfour to Fairfax Glass re: Missing Frames | Bob Caplan | Keith Dugan | Bob Frew, Scott Vossler | |
| 135 | 5/30/2006 | Letter from M. Carey to D. Strotman re: June 1 Schedule Update | Dan Strotman | Michael Carey | Kurt Weierstall, Lou Williams, Chuck Malacarne, David Laib, Bob Frew, Scott Vossler, Keith Dugan, Steve Thomas, Gary Sweet, Jon Johnson, Chris Henigin, Fernando Prudencio, Andy Fiebig, Chris Weis, Tommy Gallagher, Jeremy Hogg, Paul Brough, Jose Guevara | |
| 136 | | Intentionally Left Blank | | | | |
| 137 | 6/16/2006 | Email from M. Carey to B. Frew re: Improved Schedule Change Order | Bob Frew | Mike Carey | | |
| 138 | 6/22/2006 | Fax from RAMCO to Comstock re: Full Building Permit | Kurt & Dan | Betsy Stagg | Glass Systems | ✓ |
| 139 | 6/27/2006 | Letter from Comstock to Balfour re: PY19 Schedule Update | David Laib | Lou Williams | Bill Bensten, Chuck Malacarne, Dan Strotman | |
| 140 | 6/27/2006 | Email from K. Dugan to C. Henigin re: West Tower HVAC Permit | Chris Henigin | Keith Dugan | | |

Comstock Potomac Yard, L.C. v. Balfour Beatty Construction, LLC; US Dist. Ct. for EDVA, 1:08-cv-894

Comstock's Trial Exhibit List

| Exhibit No. | Date | Description | To | From | CCed OPPOSED | Admitted Y/N |
|---|---|---|---|---|---|---|
| 141 | 7/17/2006 | Email from K. Dugan to B. Davis re: Potomac Yard Inspections 5th Floor | Bob Davis | Keith Dugan | Bob Frew, Jeremy Hogg, Lee Carroll Sr | |
| 142 | 7/18/2006 | Letter from Balfour to Comstock re: PY 19 Update | Lou Williams | Bob Frew | David Laib, Scott Vossler, Keith Dugan, Mike Carey, Dan Strotman, Chuck Malacarne | |
| 143 | 7/26/2006 | Letter from Comstock to Balfour re: Schedule Recovery Plan | Bob Frew | Lou Williams | David Laib, Greg Benson, Bill Bensten, Chuck Malacarne, Dan Strotman  9/8/09 | ✓ |
| 144 | 7/31/2006 | Email from B. Caplan to SC Glass re: Project Staffing | Scglass@planttel.ne | Bob Caplan | | |
| 145 | 8/10/2006 | Fax from Balfour to Atlas re: Notice of Delay | Ken Kilgore | Scott Vossler | Edwin Goyonaga-Arcena, Lee Carroll, Marlon Anderson | |
| 146 | 8/10/2006 | Minutes re: Steve Smithgall Tour | | | 9/8/09 | ✓ |
| 147 | 8/11/2006 | Letter from Comstock to Balfour re: Completion Dates for the Potomac Yard Project | David Laib | Charles Malacarne | Bob Frew, Scott Vossler, Lou Williams, Dan Strotman | |
| 148 | 8/22/2006 | Email from S. Thomas to S. Vossler and J. Hogg re: Atlas Behind Schedule | Scott Vossler, Jeremy Hogg, | Steve Thomas | Keith Dugan, Fernando Prudencio, Chris Henigin, Mark | |

• used  Ⓔ) Admitted

Comstock Potomac Yard, L.C. v. Balfour Beatty Construction, LLC; US Dist. Ct. for EDVA; 1:08-cv-894

Comstock's Trial Exhibit List

| Exhibit No. | Date | Description | To | From | CC'ed | Admitted Y/N |
|---|---|---|---|---|---|---|
| 149 A | 8/22/2006 | Email from L. Williams to J. Tarpey, S. Smithgall, D. Laib, B. Frew and S. Vossler re: Revised Times of Completion/Interim Milestones | John P. Tarpey, Steven R. Smithgall, David Laib, Bob Frew, Scott Vossler | Lou Williams | Greg Benson, Bill Bensten, Chuck Malacarne, Dan Strotman  9/8/07 | ✓ |
| 150 | 8/25/2006 | Notes re: Meeting with Arlington County | | | | |
| 151 | 8/28/2006 | Letter from Balfour to Atlas re: Drywall Progress Stopped on Five West | Frew  Marlon Anderson | Jeremy Hogg | Bob Davis, Ken Kilgore, Lee Carroll, Keith Dugan, Fernando Prudencio | |
| 152 | 8/30/2006 | Notes from Meeting with Atlas | | | | |
| 153 | 9/2/2006 | Email from C. Malacarne to L. Williams re: Saturday September 2nd | Lou Williams | Kurt Weierstall | Chuck Malacarne, Dan Strotman, Bob Cook | |
| 154 | 9/5/2006 | Fax and letter from Balfour to Fairfax re: Notice of Delay and Damages | Bob Caplan | Michael Carey | | |
| 155 | 9/7/2006 | Notes from Meeting with JD Martin | | | | |
| 156 | 9/12/2006 | Letter from Comstock to Balfour re: Revised Times of Completion | David Laib | Jubal Thompson | | |
| 157 | 9/14/2006 | Email from B. Caplan to SC Glass re: Project Staffing | Scglass@planttel.net | Bob Caplan | | |
| 158 | 9/18/2006 | Email from D. Laib to S. Vossler re: Pending Matters - August 2006 | Scott Vossler  css lw | David Laib | | |

1 u Sed  (1)  Admi tted

Comstock Potomac Yard, L.C. v. Balfour Beatty Construction, LLC; US Dist. Ct. for EDVA, 1:08-cv-894

Comstock's Trial Exhibit List

| Exhibit No. | Date | Description | To | From | Offered CCed | Admitted Y/N |
|---|---|---|---|---|---|---|
| 159 (1) | 10/6/2006 | Email from Lou Williams to B. Bensten, C. Malacarne, D. Strotman and C. Winn re: Updated Weekly Progress | Bill Bensten, Chuck Malacarne, Dan Strotman, Christina Winn | Lou Williams | Nicole Anzilotti | ✓ |
| (F) 160 | 10/16/2006 | Email from D. Strotman to B. Frew re: Core & Shell Occupancy Permit Schedule | Bob Frew | Dan Strotman | 9/8/09  9/9/09 Strotman  Lou Williams, Chuck Malacarne, Bob Cook, Kurt Weierstall, Keith Dugan, David Laib | ˙ |
| 161 | 10/17/2006 | Email from K. Dugan to S. Thomas, M. Braunscheidel, M. Kitzinger and F. Prudencio re: Core & Shell Occupancy Permit Schedule | Steve Thomas, Mike Braunscheidel, Mark Kitzinger, Fernando Prudencio | Keith Dugan | | |
| 162 | 10/19/2006 | Email from B. Caplan to SC Glass re: Project Staffing | Scglass@planttel.net | Bob Caplan | | |
| 163 | 10/26/2006 | Email from K. Dugan to M. Anderson re: HVAC Lack of Progress on West Tower | Marlon Anderson | Keith Dugan | Bob Frew, Jeremy Hogg, Joe Long, James Wall, M. Kitzinger, Scott Vossler, Tom Weiser | |
| 164 | 10/30/2006 | Email and letter from B. Caplan to SC Glass re: Project Staffing | Scglass@planttel.net | Bob Caplan | | |
| 165 | 10/30/2006 | Letter from Comstock to Balfour re: Outstanding Issues | David Laib | Jubal Thompson | Greg Benson, Bill Bensten, Dan Strotman | |

• Used  (F) Admitted

Comstock Potomac Yard, L.C. v. Balfour Beatty Construction, LLC; US Dist. Ct. for EDVA, 1:08-cv-894

Comstock's Trial Exhibit List

| Exhibit No. | Date | Description | To | From | CCed *offered* | Admitted Y/N |
|---|---|---|---|---|---|---|
| 166 | 11/3/2006 | Email from D. Kole to J. Tarpey, S. Smithgall, D. Laib, D. Salzer and M. Phillips re: Comstock Default Notices in WSJ | John P. Tarpey, Steven R. Smithgall, David Laib, Dave Salzer, M. Phillips | David Kole | D. Birtwistle, B. Mcintosh, Leon Blondin, Glen Burns | |
| 167 | 11/14/2006 | Email from K. Dugan to F. Prudencio and M. Kitzinger re: Painting in Units on 4th Floor | Fernando Prudencio, Mark Kitzinger | Keith Dugan | | |
| 168 | 11/15/2006 | Email from B. Frew to M. Anderson re: Façade Louvers and Vents | Marlon Anderson | Bob Frew | Joshua Garcia, Jeremy Hogg, Ken Kilgore, Lee Carrol Sr, Nate Mayo, Scott Vossler, Wayne Gillespie, Keith Dugan | |
| 169 | 11/22/2006 | Email from B. Frew to J. Vowell, T. Weiser, M. Hubbard, L . Carroll and M. Anderson re: Re-Hydro for Floors 2, 3, and 4 | Jody Vowell, T. Weiser, Mike Hubbard, Lee Carrol Sr, Marlon Anderson | Bob Frew | Mike Carey, Steve Thomas, Andy Fiebig, Scott Vossler | |
| 170 | 11/22/2006 | Email from D. Strotman to B. Frew re: Core & Shell Substantial Completion | Bob Frew | Dan Strotman | *7/9/09 Strotman* David Laib, Greg Benson, Chuck Malacarne | ✓ |
| 171 | 12/12/2006 | Email from K. Dugan to D. Laib re: Draft Revised Staff Projections | David Laib | Keith Dugan | Bob Frew, Mike Carey, Scott Vossler | |

Comstock Potomac Yard, L.C. v. Balfour Beatty Construction, LLC; US Dist. Ct. for EDVA, 1:08-cv-894

Comstock's Trial Exhibit List

| Exhibit No. | Date | Description | To | From | CCed | Admitted Y/N |
|---|---|---|---|---|---|---|
| 172 | 1/19/2007 | Email from B. Frew to D. Martin re: CO's at the Eclipse | Dan Martin | Bob Frew | David Howell, Dan Strotman, Greg Benson, Mark Kitzinger, Scott Vossler, Keith Dugan | |
| 173 | 1/31/2007 | Letter from Comstock to Balfour re: Notice Pursuant to General Conditions Section 4.4 | David Laib | Greg Benson | 9\|19\|07~ ~Et Benson Bridgette S. Jackson, Glenn S. Burn, Robert C. Van Cleave, Jubal Thompson, Dan Strotman | |
| 174 | 2/14/2007 | Letter from Comstock to Balfour re: Resolution Notice and Draft Default Letter | David Laib | Jubal Thompson | Bridgette S. Jackson, Robert C. Van Cleave, Glenn S. Burn, Christopher Clemente, Bruce Labovitz, Greg Benson, Dan Strotman | |
| 175 | 2/21/2007 | Letter from Balfour to Floors, Inc. re: 24 Hour Notice to Adequately Staff & Perform Punchlist Work | Brian Seaton | Scott Vossler | Keith Dugan, Steve Thomas, Mark Kitzinger, David Laib, Bob Frew, Chris Weis, TJ Sawner | |

Comstock Potomac Yard, L.C. v. Balfour Beatty Construction, LLC; US Dist. Ct. for EDVA, 1:08-cv-894

Comstock's Trial Exhibit List

| Exhibit No. | Date | Description | To | From | CCed | Admitted Y/N |
|---|---|---|---|---|---|---|
| 176 | 2/21/2007 | Letter from Balfour to CA International re: 24 Hour Notice to Adequately Staff & Perform Punchlist Work | Kyle Clemetson | Scott Vossler | Keith Dugan, Steve Thomas, Mark Kitzinger, David Laib, Bob Frew, Chris Weis, TJ Sawner | |
| 177 | 2/25/2007 | Letter of Understanding Between Comstock and Balfour | | Greg Benson | | |
| 178 | 4/18/2007 | Email from L. Carroll to K. Kilgore re: Personnel Change | Ken Kilgore | Lee Carroll Sr | Scott Peck, Marlon Anderson, Jody Vowell | |
| 179 | 4/26/2007 | Email from K. Kilgore to S. Peck and M. Graziani re: Notes from 4/25/07 Meeting | Scott Peck, Michael Graziani | Ken Kilgore | Carroll Lee Sr, Jody Vowell, Tom Weiser, Michael Henry, Marlon Anderson, Mark Duncan, Mike Hubbard, Brian Dean, Todd Clark, Terry Armstrong, Rachlen Wayne, Raymond Kelley, Tom Tanner | |
| 180 | 5/8/2007 | Email from K. Dugan to C. Henigin, M. Kitzinger and F. Prudencio re: 2nd and 4th Floor Sprinkler Corrections | Chris Henigin, Mark Kitzinger, Fernando Prudencio | Keith Dugan | Mike Hubbard, Marlon Anderson | |

Comstock Potomac Yard, L.C. v. Balfour Beatty Construction, LLC; US Dist. Ct. for EDVA, 1:08-cv-894

Comstock's Trial Exhibit List

| Exhibit No. | Date | Description | To | From | CCed | Admitted Y/N |
|---|---|---|---|---|---|---|
| 181 | 5/10/2007 | Email from K. Dugan to M. Graziani re: Sprinkler Heads Punchlist | Michael Graziani | Keith Dugan | Bob Frew, Jeremy Hogg, Mark Duncan, Marlon Anderson, Mike Hubbard | |
| 182 | 7/2/2007 | Letter from Balfour to CA International re: Notice of Intent to Backcharge - Cabinet Punchlist Work | Kyle Clemetson | TJ Sawner | | |
| 183 | 8/10/2007 | Letter from Comstock to Balfour re: Notice Pursuant to General Conditions Section 2.4.1 | David Laib | Greg Benson | 9\|10\|09 - G. Benson Ed Kidwell | |
| 184 | 8/14/2007 | Letter from Balfour to Comstock re: Acceleration Costs - Part 6 - Flooring Damage Repairs | Ed Kidwell | Bill Agosti | | |
| 185 | 8/21/2007 | Letter from Comstock to Balfour re: Punch List for East and West Exterior | David Laib | Greg Benson | Ed Kidwell   9\|10\|09 - G. Benson | |
| 186 | 8/24/2007 | Letter from DCS to Comstock re: Application for Payment #33 and OCO #35 | Greg Benson | Satish Bhide | Doug Carter | |
| 187 | 9/7/2007 | Letter from Comstock to Balfour re: Preparation of Punchlists, Partial Payment of Request and Notice of Claims | David Laib | Greg Benson | 9\|10\|09 - G. Benson Bridgette S. Jackson, Satish Bhide, Ed Kidwell | |
| 188 | | Intentionally Left Blank | | | | |
| 189 | 9/17/2007 | Email from B. Agosti to C. Anderson re: Cost Projection | Colleen Anderson | Bill Agosti | Bob Frew | |
| 190 | 10/2/2007 | Email from D. Laib to D. Carter re: Requisition #34 | Doug Carter | David Laib | 9\|10\|09 - S. Bhide John Tarpey, Steve Smithgall, Bob Frew | ✓ |

Comstock Potomac Yard, L.C. v. Balfour Beatty Construction, LLC; US Dist. Ct. for EDVA, 1:08-cv-894

Comstock's Trial Exhibit List

| Exhibit No. | Date | Description | To | From | CCed OFFERED | Admitted Y/N |
|---|---|---|---|---|---|---|
| 191 | 10/3/2007 | Letter from Balfour to DCS re: Application for Payment #34 | Satish Bhide | Bob Frew | Greg Benson, Dale Spradlin, Ed Kidwell, Doug Carter, David Laib, Bill Agosti, Keith Dugan | |
| 192 | 10/5/2007 | Notice of Intent to File a Lien from Atlas Comfort Systems USA, LP | The Owner or Reputed Owner Comstock Potomac Yard LC | Wayne Rachlen | 9/8/09 | ✓ |
| 193 | 10/11/2007 | Email from D. Laib to K. Kilgore, J. Vowell re: Notice of Lien | Ken Kilgore, jody Vowell | David Laib | Bob Frew, Bill Agosti, Glenn Burns  Laib | |
| 194 | 10/15/2007 | Email from G. Benson to B. Agosti and D. Laib re: Response to PY Substantial Completion Request | Bill Agosti, David Laib | Greg Benson | 9/10/09 - G. Benson  Alisa Wrase, Dale Spradlin | |
| 195 | 10/22/2007 | Letter from Comstock to Balfour re: Notice of Lien from Atlas Comfort Systems USA, LP | David Laib | Greg Benson | 9/8/09  Bridgette S. Jackson, Satish Bhide, Daale Spradlin | ✓ |
| 196 | 12/14/2007 | Memorandum of Mechanic's Lien | | | | |
| 197 | 12/14/2007 | Email from K. Dugan to F. Prudencio re: Cabinet & Glass Number of Units | Fernando Prudencio | Keith Dugan | Frew | |
| 198 | 12/27/2007 | Notice of Mechanics Lien by Atlas Comfort Systems | Comstock Potomac Yard LC, Balfour Beatty Construction | Kavita S. Knowles | | |
| 199 | 12/28/2007 | Letter from Comstock to Balfour re: Memorandum of Mechanic's Lien Filed by Atlas Comfort Systems USA, LP | David Laib | Greg Benson | Bridgette S. Jackson, Satish Bhide, Dale Spradlin | |

= Used        A Admitted

Comstock Potomac Yard, L.C. v. Balfour Beatty Construction, LLC; US Dist. Ct. for EDVA, 1:08-cv-894

Comstock's Trial Exhibit List

| Exhibit No. | Date | Description | To | From | CC'ed | Admitted Y/N |
|---|---|---|---|---|---|---|
| 200 | 1/4/2008 | Email from D. Laib to J. McCord re: Mechanic's Lien Filed by Atlas Comfort Systems USA, LP | Janet McCord | David Laib | Bob Frew | |
| 201 | 1/10/2008 | Letter of Intent to Enter into a Binding Amendment to the Existing Agreement as Amended | | David Laib | | |
| 202 | 1/30/2008 | Agreement between Comstock Potomac Yard, LC and Balfour Beatty LLC | | David Laib | | |
| 203 | 2/14/2008 | Balfour Spreadsheet Prospect Payment Status | | | | |
| 204 | 2/22/2008 | Change Order #18 to Imperial Stone Paving, Inc. re: Unit Pavers | Imperial Stone Paving | Bill Agosti | | |
| 205 | 2/29/2008 | Balfour Spreadsheet re: Unit Status — | Benson Harmon - 9-11-09 | | | |
| 206 | 3/21/2008 | Balfour Spreadsheet re: CA International Payment Status | | | | |
| 207 | 3/24/2008 | Balfour Spreadsheet re: Close-Out Summary Log | Laib | | | |
| 208 | 3/27/2008 | Letter from DCS to Comstock re: Resolution of Outstanding Items | Greg Benson | Douglas N. Carter | | |
| 209 | 4/30/2008 | Email from D. Laib to K. Clemetson re: CA International Punchlist | Kyle Clemetson | David Laib | David Shen, Bob Frew, Bill Agosti, TJ Sawner, David Hodnett, Beverly Hill | |
| 210 | 6/2/2008 | Email from B. Frew to D. Spradlin and M. Slacin re: OCO 43 - Sprinkler Head Replacements | Dale Spradlin, Mark Slacin | Bob Frew | | |

Comstock Potomac Yard, L.C. v. Balfour Beatty Construction, LLC; US Dist. Ct. for EDVA, 1:08-cv-894

Comstock's Trial Exhibit List

| Exhibit No. | Date | Description | To | From | CC'ed | Admitted Y/N |
|---|---|---|---|---|---|---|
| 211 | 6/9/2008 | Email from B. Agosti to C. Anderson re: CA International Subguard Claim | Colleen Anderson | Catherine Coonfield | Bob Frew, Beverly Hill, Jason Neill, TJ Sawner, Pyard <Pyard@balfourbeattyus.com> | |
| 212 | 6/16/2008 | Balfour Beatty Abbreviated Subcontract Agreement with American Cabinet Refacers | | | | |
| 213 | 6/19/2008 | Letter from Comstock to Balfour re: Punchlist and Warranty Work | David Laib | Greg Benson | 9/10/09 - G. Benson Jubal Thompson, Ed Kidwell | |
| 214 | 6/27/2008 | Email from D. Laib to B. Frew re: CA International Punchlist | Bob Frew | David Laib | | |
| 215 | 7/2/2008 | Email from B. Agosti to D. Shen, K. Clemetson and D. Shen re: CA International Open Punchlist Items | David Shen, Kyle Clemetson, Daniel Shen | Frew Bill Agosti | Bob Frew, TJ Sawner, Jason Neill, Beverly Hill, Pyard <Pyard@balfourbeattyus.com> | |
| 216 | 7/9/2008 | Email from D. Laib to T. Miller re: July 8 MP and Acoustic Meeting | Tom Miller | David Laib | Richard Ryan | |
| 217 | 7/10/2008 | Email from D. Kole to D. Laib and D. Hodnett re: Comstock Shares to 19 cents | David Laib, David Hodnett | David Kole | John Tarpey, Steve Smithgall, Bob Frew, Leon Blondin, Glenn Burns | |
| 218 | 7/10/2008 | Warranty/Open Issues Meeting Notes | | | | |

Comstock Potomac Yard, L.C. v. Balfour Beatty Construction, LLC; US Dist. Ct. for EDVA, 1:08-cv-894

Comstock's Trial Exhibit List

| Exhibit No. | Date | Description | To | From | CC'ed | Admitted Y/N |
|---|---|---|---|---|---|---|
| 219 | 7/11/2008 | Email from B. Agosti to T. Sawner re: OAC Meeting Notes | TJ Sawner | Bill Agosti | 4/10/09 - G. Benson Pyard <Pyard@balfourbeattyus.com> | |
| 220 | 8/1/2008 | Letter from Comstock Companies to Comstock Potomac Yard re: Memorandum of Mechanic's Lien Claimed by General Contractor on Commercial Units No. 1-5 | Comstock Potomac Yard LC | Phil London | Comstock Retail Partners LLC | |
| 221 | 8/12/2008 | Letter from Comstock to Balfour re: Lien Free Completion Agreement | David Laib | Greg Benson | Bridgette S. Jackson, John Tarpey, David Hodnett | |
| 222 | 8/28/2008 | Letter from Balfour to Comstock re: Stop Work | Greg Benson | David Laib | Christopher Clemente, Jubal Thompson, David Hodnet | |
| 223 | 9/4/2008 | Letter from Comstock to Balfour re: Default and Cure of the Lien Free Completion Agreement | David Laib | Greg Benson | Bridgette S. Jackson, John Tarpey, David Hodnett | |
| 224 | 9/5/2008 | Letter from Comstock to Balfour re: Owner's Exercise of Right to Correct Deficiencies and Perform Work under the Contract Documents | David Laib | Greg Benson | Bridgette S. Jackson, John Tarpey, David Hodnett | |
| 225 | 11/17/2008 | Email and letter to D. Laib re: Application for Payment #43-44 | David Laib | Kelly Wyche | Jubal Thompson, Greg Benson | |
| 226 | 1/15/2009 | Letter from Comstock Companies to Comstock Potomac Yard re: Civil Action No. 1:08-CV-894 | Greg Benson, Jubal Thompson | Phil London | Comstock Retail Partners LLC | |

Comstock's Trial Exhibit List

Comstock Potomac Yard, L.C. v. Balfour Beatty Construction, LLC; US Dist. Ct. for EDVA; 1:08-cv-894

| Exhibit No. | Date | Description | To | From | cced | Admitted Y/N |
|---|---|---|---|---|---|---|
| 227 | 1/21/2009 | Letter from Balfour to CA International re: CA International Default | David Shen | David Hodnett | David Laib, Bob Frew, Shelly Ewald | |
| 228 | 1/21/2009 | Letter from Balfour to Atlas re: Lawsuit Initiated by Comstock | Buck Cockey | David Hodnett | David Laib, Bob Frew, Shelly Ewald  Laib | |
| 229 | 2/15/2008 | Project Close-Out Book | | | | |
| 230 | Various | Unit Inspection Matrices | Lou Williams | Dan Strotman | 9/9/09 Bob  Chuck Malacarne | ✓ |
| 231 | N/A | Comstock Computation of Liquidated Damages | | | 9/10/09 - G. Benson | |
| 232 | N/A | Summary of third-party invoices relating to expenses incurred by Comstock to third parties for repairing and/or completing Balfour's defective, incomplete and/or abandoned work | | | 9/9/09  9/10/09 Kidwell | ✓ |
| 233 | N/A | Summary of expenses incurred by Comstock for repairing and/or completing Balfour's defective, incomplete and/or abandoned work – i.e. owner-performed work | | | 9/10/09 - G. Benson | |
| 234 | N/A | Summary of Punchlist items and warranty items, along with values – i.e. Comstock's estimated additional costs | | | 9/10/09 - E. Kidwell | ✓ |

Comstock Potomac Yard, L.C. v. Balfour Beatty Construction, LLC; US Dist. Ct. for EDVA, 1:08-cv-894

Comstock's Trial Exhibit List

| Exhibit No. | Date | Description | To | From | Offered: | Admitted Y/N |
|---|---|---|---|---|---|---|
| 235 | 11/22/2004 | Construction Loan Agreement between Comstock Potomac Yard, L.C. and Corus Bank, N.A. | | | | |
| 236 | 8/1/2008 | Letter from Comstock Companies to Comstock Potomac Yard, L.C. (re: notice of Owner's intent to seek indemnification from Comstock Potomac Yard, L.C.) | Greg Benson, Jubal Thompson | Phil London | Comstock Retail Partners LLC | |
| 237 | 3/14/2008 | Loan Agreement between Comstock Potomac Yard, L.C. and KeyBank National Association | | | 9/8/09 | ✓ |
| 238 | 12/3/2008 | Letter from KeyBank National Association to Comstock Potomac Yard L.C. (re: notice of indemnification) | Christopher Clemente | Jennifer Wells | 9/8/09 William F. Timmons, Brian T. Holmes, Jubal Thompson | ✓ |
| 239 | 1/15/2009 | Letter from Comstock Companies to Comstock Potomac Yard, L.C. (re: Owner's demand that Comstock pay cash bond) | Greg Benson, Jubal Thompson | Phil London | Comstock Retail Partners LLC | |
| 240 | Various | Invoices from Quagliano & Seeger, P.C. (fees incurred by Comstock in defending Balfour Liens) | Alisa Wrase | Q&S | OFFERED 9/8/09 | ✓ |
| 241 | 3/26/2009 | Letter from McKenna Long and Aldridge to Comstock and referenced invoice from McGuire Woods dated 12/29/08 (fees incurred by Comstock in defending Balfour Liens) | Bruce Labovitz | William F. Timmons Dan Silbert | 9/8/9 | ✓ |

• Used     Ⓐ Admitted

Comstock Potomac Yard, L.C. v. Balfour Beatty Construction, LLC; US Dist. Ct. for EDVA; 1:08-cv-894

Comstock's Trial Exhibit List

| Exhibit No. | Date | Description | To | From | offered; | Admitted Y/N |
|---|---|---|---|---|---|---|
| 242 | 3/28/2009 | Invoice from Debra Fitzgerald O'Connell, PLC, on behalf of Board of Directors of Unit Owners Association (fees incurred by Comstock in defending Balfour Liens) | Alisa Wrase | Debra Fitzgerald-O'Connell, PLC | 9/8/09 | ✓ |
| 243 | Various | Miles & Stockbridge, P.C. Billing Information Memo and Bill and Payment Report setting forth legal fees and expenses incurred on behalf of the title insurance companies (fees incurred by Comstock in defending the Balfour Liens) | | Miles & Stockbridge P.C | 9/8/09 | ✓ |
| 244 | Various | Invoices and correspondence from McKenna Long & Alridge for services provided on behalf of Key Bank (fees incurred by Comstock in defending the Balfour Liens | Bruce Labovitz | McKenna Long & Aldrige | 9/8/09 | ✓ |
| 245 | 1/29/2009 | Letter Agreement between Comstock Potomac Yard, L.C., Market Square at Potomac Yard I, L.C., Market Square at Potomac Yard II, LC and Comstock Retail Partners I, LC re: payment in the amount of $75,592.89 for bonding over Balfour Liens (fees incurred by Comstock in defending the Balfour Liens) | Phil London | Greg Benson, Beau Schweikert, | | |

Used   (A)  Admitted

Comstock's Trial Exhibit List

Comstock Potomac Yard, L.C. v. Balfour Beatty Construction, LLC; US Dist. Ct. for EDVA, 1:08-cv-894

| Exhibit No. | Date | Description | To | From | SENT OFFERED | Admitted Y/N |
|---|---|---|---|---|---|---|
| 246 | N/A | Summary of cash escrow payments made by Comstock and required in connection with sales of new units (fees incurred by Comstock in defending the Balfour Liens) | | | | |
| 247 | 4/20/2007 | First Amendment and Modification to Construction Loan Agreement between Comstock Potomac Yard, L.C. and Corus Bank, N.A. | | | | |
| 248 | 1/31/2008 | Second Amendment and Modification to Construction Loan Agreement between Comstock Potomac Yard, L.C. and Corus Bank, N.A. | | | 9/8/09 | ✓ |
| 249 | 2/22/2008 | Settlement Statement – Bridge Loan from Stonehenge Funding, LC | | | 9/8/09 | ✓ |
| 250 | 3/13/2008 | Letter from Corus Bank, N.A. to Premier Title, Inc. (noting legal fees in the amount of $8,844) | Amy Headlee | David Krischke | 9/8/09 | ✓ |
| 251 | 3/14/2008 | KeyBank National Association Loan Closing Statement | | | 9/8/09 | ✓ |
| 252 | 3/14/2008 | Agreement Regarding Fees between KeyBank National Association and Comstock Potomac Yard, L.C. and Comstock Station View, L.C. | | | 9/8/09 | ✓ |
| 253 | Various | List of Unit Cancellations from December 2007 (including sales price, cancel date and payoff), along with associated documents, including Sales Agreements | | | 9/8/09 | ✓ |

Comstock Potomac Yard, L.C. v. Balfour Beatty Construction, LLC; US Dist. Ct. for EDVA, 1:08-cv-894

Comstock's Trial Exhibit List

| Exhibit No. | Date | Description | To | From | CC'ed | Admitted Y/N |
|---|---|---|---|---|---|---|
| 254 | 7/18/2005 | Email from Hogg to P. Doherty re P2 Overhead and P1 Sleeve Designs | Paul Doherty, Al Ord | Jeremy Hogg | Lee Carroll, Bob Frew, Brian Gallagher, Mike Carey, Scott Vossler, Steve Thomas, Bradd Heckenberg | |
| 255 | 8/5/2005 | Email from J. Hogg to N. Behrouz re:P1 & Plaza Sleeves | Behrouz Nejad, | Jeremy Hogg | lthakkar@atlascsusa.com, Paul Doherty | |
| 256 | 8/8/2005 | Subcontract between Balfour and Atlas | | | | |
| 257 | 1/25/2006 | Letter from Balfour to Atlas re: Unit Mechanical Louver Issues | Edwin Goyonaga-Arcena | Scott Vossler | Lee Carroll, Marlon Anderson, Bob Frew, Brian Gallagher, David Laib Mike Carey,Steve Thomas, Bob Cook, Daniel L. Stotman, Kurt Weierstall, Davis Carter Scott, Akira Watanabe, Amanuel Ghebremedhin, Satish Bhide | |

Comstock Potomac Yard, L.C. v. Balfour Beatty Construction, LLC; US Dist. Ct. for EDVA, 1:08-cv-894

Comstock's Trial Exhibit List

| Exhibit No. | Date | Description | To | From | CC'ed | Admitted Y/N |
|---|---|---|---|---|---|---|
| 258 | 1/31/2006 | Letter from Balfour to Atlas re: Design Document Completion | Marlon Anderson | Jeremy Hogg | Ken Kilgore, Lee Carroll Sr, Bob Frew, Scott Vossler | |
| 259 | 2/15/2006 | Email from J. Hogg to L. Carroll re: Unit Mechanical Layouts - Overhead Coordination Drawings | Lee Carrol Sr | Jeremy Hogg | A. Hasan, Marlon Anderson, Bob Frew, Scott Vossler | |
| 260 ⓕ | 5/16/2006 | Email from K. Dugan to S. Vossler re: Lack of Sprinkler Installation at Units | Scott Vossler | Keith Dugan | Marlon Anderson, Jeremy Hogg, Bob Frew, Chris Henigin, Steven | |
| • 261 | 6/20/2006 | Letter from Balfour to Atlas re: Backcharge to Atlas - Sealing Penetrations | Marlon Anderson | Scott Vossler | *Dugan* Lee Carrol, Keith Dugan, Steve Thomas, Chris Henigin, Jeremy Hogg | |
| ✠ • 262 | 6/27/2006 | Email from J. Hogg to M. Anderson re: P# 0221 - CCB# 46 and Field Supervision Issues | *Anderson* Marlon Anderson | Jeremy Hogg | Bob Frew, Bob Davis, Chris Henigin | |
| 263 | 6/28/2006 | Email from S. Thomas to M. Anderson and B. Davis re: Coring/Penetrations through Foundation Walls | Marlon Anderson, Bob Davis | Steve Thomas | Keith Dugan, Chris Henigin, Gary Sweet, Mike | |
| • 264 | 6/28/2006 | Letter from Balfour to Atlas re: P#0264: Notice of Intent to Backcharge - Damaged Elevator Controllers | *Anderson* Marlon Anderson | Jeremy Hogg | Bob Davis, Ken Kilgore, Lee Carroll, Bob Frew, Scott Vossler | |

Comstock Potomac Yard, L.C. v. Balfour Beatty Construction, LLC; US Dist. Ct. for EDVA, 1:08-cv-894

Comstock's Trial Exhibit List

| Exhibit No. | Date | Description | To | From | CC'ed | Admitted Y/N |
|---|---|---|---|---|---|---|
| 265 | 7/5/2006 | Letter from Balfour to Atlas re: P# 0264 - Damaged Elevator Equipment | Anderson Marlon Anderson | Jeremy Hogg | Bob Davis, Ken Kilgore, Lee Carroll, Bob Frew, Scott Vossler | |
| 266 | 7/26/2006 | Email from J. Hogg to M. Anderson re: P# 0264-Flood Damage in Garage | Marlon Anderson | Jeremy Hogg | Scott Vossler, Keith Dugan | |
| 267 | 8/10/2006 | Email from J. Keene to D. Laib, B. Frew and K. Dugan re: Atlas - Notice of Delay | David Laib, Bob Frew, Keith Dugan, Jeremy Hogg, | Vossler Scott Vossler | | |
| 268 | 8/12/2006 | Email from C. Henigin to K. Dugan re: No Supervision for Atlas Workers on Site 8-12-06 | Dugan Keith Dugan | Chris Henigin | Scott Vossler, Jeremy Hogg | |
| 269 | 8/14/2006 | Email from K. Dugan to D. Laib re: Atlas 1st Floor East Inspection Rejection | David Laib | Keith Dugan | Anderson | |
| 270 | 8/15/2006 | Email from K. Dugan to S. Thomas re: West Tower Lobby Plumbing for Restrooms and Kitchen | Thomas Steve | Keith Dugan | Anderson | |
| 271 | 8/19/2006 | Email from K. Dugan to M. Anderson and B. Davis re: Items Not Complete | Marlon Anderson, Bob Davis | Keith Dugan | Jeremy Hogg, Scott Vossler, Bob Frew | |

Comstock Potomac Yard, L.C. v. Balfour Beatty Construction, LLC; US Dist. Ct. for EDVA, 1:08-cv-894

Comstock's Trial Exhibit List

| Exhibit No. | Date | Description | To | From | CC'ed | Admitted Y/N |
|---|---|---|---|---|---|---|
| 272 | 8/22/2006 | Email from S. Vossler to K. Kilgore re: Atlas Behind Schedule | Ken Kilgore | Scott Vossler | Keith Dugan, Fernando Prudencio, Chris Henigin, Mark Kitzinger, Bob Frew, David Laib, Jeremy Hogg, Lee Carroll Sr | |
| 273 | 8/23/2006 | Email from C. Henigin to S. Vossler re: Atlas Behind on Rough-In East Tower | Scott Vossler | Anderson Chris Henigin | Keith Dugan, Jeremy Hogg, Steve Thomas | |
| 274 | 8/30/2006 | Email from S. Vossler to M. Anderson re: Atlas Issues | Lee Carrol Sr | Bob Frew | Marlon Anderson, David Laib, Jeremy Hogg, Jody Vowell | |
| 275 | 8/30/2006 | Email from B. Frew to L. Carroll re: Sprinkler Drawings from Houston | Marlon Anderson | Scott Vossler | Chris Henigin, Jeremy Hogg, Keith Dugan, Bob Frew | |

Comstock's Trial Exhibit List

Comstock Potomac Yard, L.C. v. Balfour Beatty Construction, LLC; US Dist. Ct. for EDVA, 1:08-cv-894

| Exhibit No. | Date | Description | To | From | CC'ed | Admitted Y/N |
|---|---|---|---|---|---|---|
| 276 | 10/11/2006 | Letter from Balfour to Atlas re: Notice of Intent to Backcharge: Atlas Items to be Addressed | Anderson Marlon Anderson | Jeremy Hogg | Jody Vowell, Ken Kilgore, Lee Carroll, Bob Frew, David Laib, Scott Vossler | |
| 277 | 10/26/2006 | Email from B. Frew to M. Anderson, J. Vowell, M. Hubbard and L. Carroll re: Atlas Nonperformance | Marlon Anderson, Jody Vowell, Mike Hubbard, Lee Caroll Sr | Frew Bob Frew | Keith Dugan, Mark Kitzinger, Steve Thomas, Jeremy Hogg, Fernando Prudencio, Scott Vossler | |
| 278 | 11/8/2006 | Email from K. Clemetson to S. Vossler and B. Frew re: Water Damage | Scott Vossler, Bob Frew | Kyle Clemetson | Keith Dugan, David Shen | |
| 279 | 2/5/2007 | Email from M. Anderson to K. Kilgore re: Backcharge to Atlas - Floor from 610 to 510 & 410 | Ken Kilgore | Anderson Marlon Anderson | Mark Power, Lee Carroll Sr, Scott Peck, Jody Vowell, Rusty Bay | |
| 280 | 2/8/2007 | Email from J. Hogg to J. Wall re: P#0297- Stained 2nd Floor Granite Lavatory Tops | James Wall | Jeremy Hogg | Scott Peck, Marlon Anderson, Lee Carroll Sr, Keith Dugan, Scott Vossler, Bob Frew, Chris Weis, TJ Sawner | |

Case 1:08-cv-00894-LO-TCB Document 499-1 Filed 09/16/09 Page 35 of 77

Comstock's Trial Exhibit List

Comstock Potomac Yard, L.C. v. Balfour Beatty Construction, LLC; US Dist. Ct. for EDVA, 1:08-cv-894

| Exhibit No. | Date | Description | To | From | CC'ed | Admitted Y/N |
|---|---|---|---|---|---|---|
| 281 | 3/1/2007 | Email from B. Frew to J. Hogg re: Failed Plumbing Inspections | Jeremy Hogg | Anderson / Bob Frew | A. Hasan, Marlon Anderson, Chris Henigin, Jody Vowell, James Wall, Keith Dugan, Ken Kilgore, Lee Carroll Sr, Scott Peck, Scott Vossler | |
| 282 | 3/6/2007 | Letter from Atlas to Balfour re: HVAC Noise in Apartments | Jeremy Hogg | Marlon Anderson | | |
| 283 | 3/14/2007 | Letter from Atlas to Balfour re: Hydronic Noises | Scott Vossler | Peck / Scott Peck | | |
| 284 | 3/16/2007 | Letter from Balfour to Atlas re: Backcharge to Atlas - Water Leak Damage to Stored Cabinets on P1 | Anderson / Marlon Anderson | TJ Sawner | | |
| 285 | 4/4/2007 | Letter from Atlas to Balfour re: Hydronic Noises in Units 218 and 318 | Bob Frew | Scott Peck | | |
| 286 | 4/16/2007 | Email from B. Frew to S. Peck, M. Anderson L. Carrol and J. Vowell re: Sat Work Force | Scott Peck, Marlon Anderson, Lee Carroll Sr, Jody Vowell | Anderson / Bob Frew | Chris Henigin, Keith Dugan, Jeremy Hogg | |
| 287 | 5/3/2007 | Email from K. Dugan to M. Graziani re: Lobby Area | Michael Graziani | Anderson / Keith Dugan | Marlon Anderson | |

Comstock Potomac Yard, L.C. v. Balfour Beatty Construction, LLC; US Dist. Ct. for EDVA, 1:08-cv-894

Comstock's Trial Exhibit List

| Exhibit No. | Date | Description | To | From | CCed | Admitted Y/N |
|---|---|---|---|---|---|---|
| 288 | 6/28/2007 | Email from B. Agosti to M. Graziani and S. Peck re: Atlas Backcharges/Extra's Review Summary | Michael Graziani | Bill Agosti | Bob Frew, Keith Dugan, Chris Henigin, TJ Sawner, Tommy Gallagher, ccfpotomacemail@balfourbeatty us.com | |
| 289 | 7/2/2007 | Email rfom D. Laib to B. Agosti re: Atlas | Bill Agosti | David Laib | Bob Frew, Tommy Gallagher, TJ Sawner *LW.Ø* | |
| 290 | 8/10/2007 | Backcharge Invoice to Atlas re: East Tower Misc. Flooring Damage | Michael Graziani | Balfour Beatty | Anderson Rick | |
| 291 | 8/16/2007 | Email from K. Mohr to B. Agosti re: ESI Letter | Bill Agosti | Kevin Mohr | Anderson | |
| 292 | 10/12/2007 | Backcharge Invoice to Atlas re: Misc. Flooring Part 3 | Michael Graziani | Balfour Beatty | Anderson Rick | |
| 293 | 10/12/2007 | Backcharge Invoice to Atlas re: Damaged Flooring | Michael Graziani | Balfour Beatty | Anderson Peck | |

Comstock Potomac Yard, L.C. v. Balfour Beatty Construction, LLC; US Dist. Ct. for EDVA; 1:08-cv-894

Comstock's Trial Exhibit List

| Exhibit No. | Date | Description | To | From | CC'ed | Admitted Y/N |
|---|---|---|---|---|---|---|
| 294 | Various | DiGregorio Change Orders #34, 37, 44, 45, 46, 49, 50, 51, 52, 53, 54 and 55 | S. DiGregorio | Bill Agosti | | |
| 295 | 6/12/2008 | Spreadsheet re: Change Order Status Summary | | Anderson Peck | | |
| 296 | 2/14/2008 | Cost Settlement Agreement between Balfour Beatty and Atlas | | Laib | | |
| 297 | Various | Critical Issue List | | Anderson | | |
| 298 | 8/23/2006 | Email from D. Strotman to K. Clemetson and D. Shen re: Revised Delivery Shcedule for Landbay Project | Kyle Clemetson | Dan Strotman | Lou Williams, Scott Vossler, Chuck Malacarne, Kurt Weierstall, Bob Frew, David Laib, David Shen | |
| 299 | 9/18/2006 | Email from B. Frew to K. Clemetson, S. Vossler and D. Shen re: Cabinet Installation | Kyle Clemetson, Scott Vossler, David Shen | Bob Frew | Keith Dugan | |
| 300 | 10/16/2006 | Email from K. Clemetson to S. Vossler re: Level 2 West Cabinet/ Top Issues | Scott Vossler | Kyle Clemetson | | |
| 301 | 1/24/2007 | Email from S. Vossler to K. Clemetson re: Cabinet Installation on 11th Floor | Kyle Clemetson | Scott Vossler | Bob Frew, TJ Sawner, David Shen, David Laib | |

Comstock Potomac Yard, L.C. v. Balfour Beatty Construction, LLC; US Dist. Ct. for EDVA, 1:08-cv-894

Comstock's Trial Exhibit List

| Exhibit No. | Date | Description | To | From | CC'ed | Admitted Y/N |
|---|---|---|---|---|---|---|
| 302 | 2/8/2007 | Email from S.Vossler re: Cabinet and Countertop Timeline | Mike Carey, Jeremy Hogg, Bob Frew, Keith Dugan, David Laib | Scott Vossler | Charles Choyce | |
| 303 | 3/5/2007 | Letter from Balfour Beatty to CA International re: 24 Hour Notice to Adequately Staff & Perform Punchlist Work | Kyle Clemetson | Scott Vossler | Keith Dugan, Steve Thomas, Mark Kitzinger, David Laib, Bob Frew, Chris Weis, TJ Sawner | |
| 304 | 5/21/2007 | Email from K. Clemetson to B. Frew, K. Dugan and T. Sawner re: Replacement granite due to damage | Bob Frew, Keith Dugan, TJ Sawner | Kyle Clemetson | | |
| ➤305 | 5/21/2007 | Email from K. Clemetson to B. Frew, K. Dugan and T. Sawner re: Last Replacement Cabinets | Frew Bob Frew, Keith Dugan, TJ Sawner | Kyle Clemetson | | |
| 306 | 12/20/2007 | Email from T. Sawner to K. Clemetson re: Backcharge CA International for Ellis Ticket Work | Kyle Clemetson | TJ Sawner | | |
| 307 | 12/21/2007 | Email from B. Frew to K. Clemetson, T. Sawner and D. Shen re: Backcharge CA International for HiTech Ticket Work | Kyle Clemetson, TJ Sawner, Daniel Shen, Bill Agosti, Pyard | Frew Bob Frew | | |
| 308 | 12/21/2007 | Letter from CA International to Balfour Beatty re: Response to email 12/15/07 and letter 7/2/07 to Hi Tech invoices | TJ Sawner | Kyle Clemetson | | |
| 309 | 3/27/2008 | Letter from Balfour Beatty to CA International re: CA International Default | David Shen | Bill Agosti | David Laib, David Hodnett, Bob Frew | |

Comstock Potomac Yard, L.C. v. Balfour Beatty Construction, LLC; US Dist. Ct. for EDVA, 1:08-cv-894

Comstock's Trial Exhibit List

| Exhibit No. | Date | Description | To | From | CCed | Admitted Y/N |
|---|---|---|---|---|---|---|
| 310 | 4/28/2008 | Balfour Beatty's Electronic Claim Notification to Zurich | | | | |
| 311 | 4/28/2008 | Email from B. Agosti to J. Neill re: CA Subguard Claim Notification Form | Jason Neill | Bill Agosti | Beverly Hill, Bob Frew, TJ Sawner, Pyard | |
| 312 | 6/27/2008 | Email from D. Laib to B. Frew re: CA International Punch List | David Laib | Bob Frew | | |
| 313 | 7/2/2008 | Letter from Balfour Beatty to American Cabinet Refacers re: Original Abbreviated Subcontract Enclosed for Execution | Stewart Ferencz | Bill Agosti | | |
| 314 | 1/5/2009 | Email from B. Frew to T. Sawner re: PY Cabinets | TJ Sawner | Bob Frew | | |
| 315 | Various | File: CA International Subcontract - Manufactured Casework and Change Orders | C.A International | Bill Agosti | | |
| 316 | 3/15/2006 | Request for Information from Balfour to DCS re: W7 Windows from Lvl's 8-11 | | | | |
| 317 | 4/20/2006 | Letter from Manganaro to Balfour Beatty re: CCB #10 | Scott Vossler | Jeff Lawver | | |
| 318 | 5/4/2006 | Fax from Manganaro to Balfour re: CCB# 10 Attached w/ S. Vossler's Handwritten Notes | Scott Vossler | Jeff Lawver | | |
| 319 | 7/13/2006 | Notes Manganaro Goal | | | | |

Comstock Potomac Yard, L.C. v. Balfour Beatty Construction, LLC; US Dist. Ct. for EDVA, 1:08-cv-894

Comstock's Trial Exhibit List

| Exhibit No. | Date | Description | To | From | CC'ed | Admitted Y/N |
|---|---|---|---|---|---|---|
| 320 | 8/9/2006 | Letter from Balfour Beatty to Comstock Potomac Yard re: CCB #10 & 10R- Tower Elements Revised | Daniel Stortman | Scott Vossler | Satish Bhide, Keith Dugan, Mike Carey | |
| 321 | 9/11/2006 | Fairfax Glass Proposal 10/10R | Scott Vossler | John Rogers | | |
| 322 | 9/26/2006 | Letter from Manganaro to Balfour Beatty re: CCB #10 Revision #2 | Scott Vossler | Jeff Lawyer | | |
| 323 | 10/18/2006 | Change Order #8 to Fairfax Glass | Robert N. Caplan | Scott Vossler | | |
| 324 | 10/18/2006 | Change Order #8 to Manganaro | Manganaro Midatlantic | Scott Vossler | | |
| 325 | 2/28/2006 | Email from J. Hogg to M. Anderson re: CCB# 46 - Unit Revisions | Marlon Anderson | Jeremy Hogg | Amanuel Ghebremedhin, A. Heredia, Kurt Weierstall | |
| 326 | 3/29/2006 | CCB #46 | | | | |
| 327 | 3/31/2006 | Request for Proposal #0211 to Subcontractors | | Chris Weis | Scott Vossler | |
| 328 | 4/11/2006 | Email from S. Vossler to D. Laib re: Core Drill Matrix for CCB #46 | David Laib, Bob Frew, Keith Dugan, Jeremy Hogg, | Vossler Scott Vossler | | |
| 329 | 4/11/2006 | Email from J. Hogg to M. Anderson re: CCB #46 - Unit Revisions - P# 0221 | Marlon Anderson | Jeremy Hogg | Edwin Goyonaga-Arcena, Lee Carroll Sr, Scott Vossler, Bob Frew, Mike Carey, Keith Dugan | |
| 330 | | Intentionally Left Blank | | | | |

Comstock Potomac Yard, L.C. v. Balfour Beatty Construction, LLC; US Dist. Ct. for EDVA, 1:08-cv-894

Comstock's Trial Exhibit List

| Exhibit No. | Date | Description | To | From | CC'ed | Admitted Y/N |
|---|---|---|---|---|---|---|
| 331 | 4/14/2006 | Email from E. Goyonaga to J. Hogg re: CCB #46 Unit Revisions - P# 0221 | Jeremy Hogg | Edwin Goyonaga-Arcena | Marlon Anderson, Bob Frew, Keith Dugan, Carroll Lee Sr, Mike Carey, Scott Vossler, Bob Davis | |
| 332 | 4/14/2006 | Email from J. Hogg to M. Anderson, L. Carroll, B. Davis, E. Goyonaga, D. Laib, S. Vossler, B. Frew, M. Carey, K. Dugan, S. Thomas, G. Sweet and C. Henigin re: P# 0221 - CCB #46 CHANGES - Core Drilling / X-raying for New Sleeve Locations | Marlon Anderson, Lee Carroll Sr, Bob Davis, Edwin Goyonaga-Arcena | Jeremy Hogg | David Laib, Scott Vossler, Bob Frew | |
| 333 | 4/19/2006 | Email from S. Vossler to D. Laib, B. Frew, C. Weis, K. Dugan, M. Carey and C. Malacarne re: CA International - Cabinets and Countertop Status | Dan Strotman | Scott Vossler | David Laib, Bob Frew, Chris Weis, Keith Dugan, Mike Carey, Chuck Malacarne, Pyard | |
| 334 | 4/20/2006 | Email from B. Frew to S. Thomas re: Atlas coring CCB #46 | Steve Thomas | Bob Frew | Chris Henigin, Jeremy Hogg, Keith Dugan, Scott | |
| 335 | 4/21/2006 | Email from S. Vossler to D. Strotman re: CA International Meeting | Dan Strotman | Scott Vossler | 9/9/09 Strotman<br>Bob Frew, Chuck Malacarne, Doug Carter, Kurt Weierstall, Lou Williams, Satish Bhide, Pyard | ✓ |
| 336 | 4/24/2006 | Email from B. Lesperance to D. Shen, K. Rashid and K. Clemetson re: Land Bay Meeting | David Shen, Ken Rashid, Kyle Clemetson | Beth Lesperance | | |

Comstock Potomac Yard, L.C. v. Balfour Beatty Construction, LLC; US Dist. Ct. for EDVA; 1:08-cv-894

Comstock's Trial Exhibit List

| Exhibit No. | Date | Description | To | From | Offered CC'ed | Admitted Y/N |
|---|---|---|---|---|---|---|
| 337 | 4/26/2006 | Spreadsheet re: Potomac Yard Land Bay Installation Schedule - Cabinets | | | | |
| 338 | 4/28/2006 | Email from D. Strotman to K. Clemetson re: Funds to Expedite Cabinet Delivery | Kyle Clemetson | Dan Strotman | 9/9/09 Strotman  Beth Lesperance, Scott Vossler, Kurt Weierstall, Michelle Brenn, Satish Bhide, Lou Williams, Chuck Malacrne, David Laib, Renee Connelly | ✓ |
| 339 | 4/30/2006 | Invoice from Brower, Kriz & Stynchcomb, LLC to Balfour Beatty re: April 2006 | Michael Carey | Brower, Kriz, & Stynchcomb, LLC | | |
| 340 | 5/1/2006 | Email from C. Weis to B. Lesperance and K. Clemetson re: West Tower Final Cabinet and Granite Selections | Beth Lesperance, Kyle Clemetson | Chris Weis | 9/9/09 Strotman  Scott Vossler, <ccfpotomacemail@centexconst ruction. com> | ✓ |
| 341 | 5/1/2006 | CCB #46R | | Bob Cook | | |
| 342 | 5/3/2006 | Email from M. Anderson to J. Hogg re: CCB #46 Charges | Jeremy Hogg | Anderson Marlon | Scott Vossler, Lee Carroll Sr, Bob Davis | |
| 343 | 5/8/2006 | Email from J. Hogg to K. Dugan re: Atlas Issues | Keith Dugan | Anderson  Jeremy Hogg | Bob Frew, Fernando Prudencio, Scott Vossler, Steve Thomas | |

Comstock's Trial Exhibit List

Comstock Potomac Yard, L.C. v. Balfour Beatty Construction, LLC; US Dist. Ct. for EDVA, 1:08-cv-894

| Exhibit No. | Date | Description | To | From | cc'ed *Altered* | Admitted Y/N |
|---|---|---|---|---|---|---|
| 344 | 5/8/2006 | Email from J. Hogg to B. Davis, S. Vossler and K. Dugan re: P# 0221 - CCB# 46R -MEP Unit Revisions | Marlon Anderson *Anderson* | Jeremy Hogg | Bob Davis, Scott Vossler, Keith Dugan | ✓ |
| 345 | 5/10/2006 | Email from M. Anderson to J. Hogg re: P# 0221 - CCB# 46R Changes | Jeremy Hogg | Marlon Anderson | *9/9/09 Stratman* Bob Davis | |
| 346 | 5/11/2006 | Email from K. Clemetson to B. Lesperance and D. Shen re: Cabinet Installation and Delivery Schedules | Beth Lesperance, Daniel Shen | Kyle Clemetson | Scott Vossler | |
| 347 | 5/12/2006 | Letter from Balfour to DiGregorio re: Authorization for Overtime Work on CCB #46 & 46R | Jeff Amann | Scott Vossler | Bob Frew, Chris Henigin, Fernando Prudencio, Gary Sweet, Jeremy Hogg, Keith Dugan, Mike Carey | |
| 348 | 5/15/2006 | Email from C. Weis to B. Lesperance and K. Clemetson re: Final Cabinet / Countertop Selections - East Tower | Beth Lesperance, Kyle Clemetson | Chris Weis | *9/9/09 Stratman* <ccfpotomacemail@centexconstruction. com>, Scott Vossler | ✓ |
| 349 | 5/15/2006 | Submittal from Balfour Beatty to DCS and CA International re: Coordinated Cabinet Shop Drawings from 4/25/06 Meeting | | | | |
| 350 | 5/15/2006 | Email from J. hogg to K. Dugan re: P# 0221 - CCB# 46R Changes | Keith Dugan | Jeremy Hogg | Scott Vossler | |

Comstock Potomac Yard, L.C. v. Balfour Beatty Construction, LLC, US Dist. Ct. for EDVA, 1:08-cv-894

Comstock's Trial Exhibit List

| Exhibit No. | Date | Description | To | From | cc'ed | Admitted Y/N |
|---|---|---|---|---|---|---|
| 351 | 5/17/2006 | Transmittal from Balfour to Atlas re: Cabinet Shop Drawings Updated with CCB# 46R - West Tower | Marlon Anderson | Chris Weis | | |
| 352 | 5/22/2006 | Email from J. Hogg to M. Anderson re: CCB# 057 - Unit MEP Changes (P# 0221) | Marlon Anderson | Jeremy Hogg | Lee Carroll Sr, Bob Davis, Joe Long, Bob Frew, Scott Vossler | |
| 353 | 5/22/2006 | Email from J. Hogg to M. Anderson re: P# 0221 - CCB# 46R - MEP Unit Revisions | *Anderson* Marlon Anderson | Jeremy Hogg | Bob Davis, Lee Carroll Sr, Scott Vossler | |
| 354 | 6/7/2006 | Email from K. Clemetson to S. Vossler re: Cabinet Shipping Dates | Scott Vossler | Kyle Clemetson | | ✓ |
| 355 | 6/15/2006 | Letter from Balfour to Comstock re: Proposal# 0251A - Selective Schedule Improvement - Part 1 - Quick Ship Cabinets | Dan Strotman | Scott Vossler | *9/9/9 Stotman;* Davis Scott, Satish Bhide | |
| 356 | 6/15/2006 | Email from D. Strotman to S. Vossler and K. Clemetson re: Proceed with Quick Shop Option on 4 containers | Scott Vossler, Kyle Clemetson | Dan Strotman | *9/9/9 Strotman* David Shen, Bob Frew, Chuck Malacarne, Lou Williams | ✓ |
| 357 | 6/20/2006 | Email from J. Hogg to M. Anderson re: Hot Issues List for This Week | *Anderson* Marlon Anderson | Jeremy Hogg | Scott Vossler, Lee Carroll Sr, Joe Long, Bob Davis, Bob Frew | |
| 358 | 6/24/2006 | Email from K. Dugan to L. Carroll re: Core Drilling | Lee Carrol Sr | *Dugan* Keith Dugan | Marlon Anderson, Bob Davis, Bob Frew, Jeremy Hogg, Steven | |

Comstock's Trial Exhibit List

Comstock Potomac Yard, L.C. v. Balfour Beatty Construction, LLC; US Dist. Ct. for EDVA; 1:08-cv-894

| Exhibit No. | Date | Description | To | From | CC'ed | Admitted Y/N |
|---|---|---|---|---|---|---|
| 359 | 6/25/2006 | Email from D. Laib to K. Dugan re: Core Drilling | Keith Dugan, Bob Dugan | David Laib | <Cinderme@aol.com>, Jeremy Hogg, Steve Thomas | |
| 360 | 6/26/2006 | Email from J. Hogg to M. Anderson re: P# 0221 - CCB# 46R and Field Supervision Issues | Anderson Marlon Anderson | Jeremy Hogg | Bob Davis, Lee Carroll Sr, Scott Vossler, Mike Carey, Bob Frew, Joe Long, Edwin Goyonaga, Keith Dugan, Chris Henigin, Steve Thomas, Ken Kilgore | |
| 361 | 6/29/2006 | Email from B. Lesperance to D. Shen re: Landbay Timeline | Daniel Shen | Beth Lesperance | Kyle Clemetson | |
| 362 | 7/18/2006 | Balfour Timeline of CA International Submittals and other Correspondence | | | | |
| 363 | 8/16/2006 | Email from J. Hogg to M. Anderson re: P# 0221 - CCB# 46R - MEP Unit Revisions | Anderson Marlon Anderson | Jeremy Hogg | Bob Davis, Keith Dugan, Scott Vossler, Lee Carroll Sr | |
| 364 | 12/12/2006 | Email from J. Hogg to B. Zeka re: P# 0221 - CO #22, 22A, 23 & 23A - Revised 12/3/06 | Anderson Brad Zeka | Jeremy Hogg | Marlon Anderson, James Wall, Bob Davis | |
| 365 | 5/23/2007 | Letter from Balfour to Comstock re: Proposal# 230- CCB# 46 & 46R - Revised Unit Plans | Dan Strotman | Bill Agosti | | |

Comstock Potomac Yard, L.C. v. Balfour Beatty Construction, LLC; US Dist. Ct. for EDVA; 1:08-cv-894

Comstock's Trial Exhibit List

| Exhibit No. | Date | Description | To | From | CC'ed | Admitted Y/N |
|---|---|---|---|---|---|---|
| 366 | 6/28/2007 | Change Order # 16 to Atlas | | Bill Agosti | | |
| 367 | 5/14/2007 | Change Order #16 | | Bill Agosti | | |
| 368 | 5/14/2007 | Change Order #31 | S. DiGregorio | Bill Agosti | | |
| 369 | | Intentionally Left Blank | | | | |
| 370 | | Intentionally Left Blank | | | | |
| 371 | 11/30/2006 | Punchlist | | | 9.9.09 *(handwritten)* | ✓ |
| 372 | 12/14/2006 | Email from M. Carey to D. Laib re: Punch Lists on Priority Units | David Laib | Mike Carey | | |
| 373 | 1/3/2007 | Email from C. Malacarne to D. Strotman re: Topics for Meeting with Centex | Dan Strotman | Chuck Malacarne | | |
| 374 | 2/21/2007 | Letter from Balfour to CA International re: 24 Hour Notice to Adequately Staff & Perform Punchlist Work | Kyle Clemetson | Scott Vossler | Keith Dugan, Steve Thomas, Mark Kitzinger, David Laib, Bob Frew, Chris Weis, TJ Sawner | |

Comstock's Trial Exhibit List

Comstock Potomac Yard, L.C. v. Balfour Beatty Construction, LLC; US Dist. Ct. for EDVA, 1:08-cv-894

| Exhibit No. | Date | Description | To | From | CC'ed | Admitted Y/N |
|---|---|---|---|---|---|---|
| 375 | 3/5/2007 | Letter from Balfour to CA International re: 24 Hour Notice to Adequately Staff & Perform Punchlist Work | Kyle Clemetson | Scott Vossler | Keith Dugan, Steve Thomas, Mark Kitzinger, David Laib, Bob Frew, Chris Weis, TJ Sawner | |
| 376 | 7/18/2007 | Email from T. Sawner to D. Laib re: Executive Summary Week Ending 7/31/07 | David Laib | TJ Sawner | Bob Frew, Bill Agosti, Chris Henigin, Keith Dugan | |
| 377 | 7/30/2007 | Memorandum from Warner to Comstock re: Exterior Architectural Punch List | Ed Kidwell | Stuart D. Wolfrey | 9/10/09 - E. Kidwell | ✓ |
| 378 | 11/12/2007 | Letter from DCS to Comstock re: Punch List | Greg Benson | Doug Carter | 9/10/09 - S. Bricle | ✓ |
| 379 | | Intentionally Left Blank | | | | |
| 380 | 2/8/2008 | Lien Free Completion Agreement Punchlist Updates | | | 9/10/09 - E. Kidwell | ✓ |
| 381 | 3/7/2008 | Lien Free Completion Agreement Punchlist Updates | | | 9/10/09 - E. Kidwell | ✓ |
| 382 | 3/28/2008 | Lien Free Completion Agreement Punchlist Updates | | | 9/10/09 - E. Kidwell | ✓ |
| 383 | 4/30/2008 | Lien Free Completion Agreement Punchlist Updates | | | 9/10/09 - E. Kidwell | ✓ |
| 384 | 5/23/2008 | Lien Free Completion Agreement Punchlist Updates | | | 9/10/09 - E. Kidwell | ✓ |
| 385 | 6/27/2008 | Lien Free Completion Agreement Punchlist Updates | | | 9/10/09 - E. Kidwell | ✓ |

Comstock Potomac Yard, L.C. v. Balfour Beatty Construction, LLC; US Dist. Ct. for EDVA, 1:08-cv-894

| Exhibit No. | Date | Description | To | From | CC'ed | Admitted Y/N |
|---|---|---|---|---|---|---|
| 386 | 2/16/2009 | Email from B. Frew to D. Laib re: Punchlist from 3/1/08 to 7/29/08 | David Laib, TJ Sawner | Bob Frew | | |
| 387 | 3/9/2004 | Fax from Charron to Atlas re: Flow Test and 3/4/04 Flow Test | Roberto Zenteno | Stephanie Kerber | | |
| 388 | 3/24/2004 | Letter from Firefox to Atlas re: Fire Flow Evaluation | Roberto Zenteno | Eric N. Rice-Johnston | 9110169 - E. Johnston | ✓ |
| 389 | 4/15/2004 | Fax from Charron to Comstock re: Fire Flow Data and 4/15/04 Fire Flow Test | John Dapogny | Jeryl Ann DiPietro | Jeff White, Edwin Goyonaga-Arcena | |

Comstock's Trial Exhibit List

Comstock Potomac Yard, L.C. v. Balfour Beatty Construction, LLC; US Dist. Ct. for EDVA; 1:08-cv-894

| Exhibit No. | Date | Description | To | From | CCed | Admitted Y/N |
|---|---|---|---|---|---|---|
| 390 | 4/21/2004 | Email from M. O'Hara to R. Zenteno, T. Schmitt, B. Jayatilake, A. Ghebremedhin, A. Beuberg, A. Hasan, C. Burk, D. Bellivieau, D. Petty, E. Goyonaga, G. Ulerick, J. DiPrietro, Jorge Florero, M. Slacin, D. Laib, S. Bhide, S. Kerber and T. Grannas re: Water Mains | Roberto Zenteno, Tr Schmitt, bjatilake@dcsdesign.com, Amanuel Ghebremedhin, Amy Neuberg, Andy Hasan, Chris Burk, David Bellivieau, David petty, Edwin Goyonaga-Arcena, Gunn Ulerick, Jeryl DiPrietro, Jorge A. Florero, Mark Slacin, PE David Laib, Satish Bhide, Stephanie Kerber, Thomas Grannas | Mike O'Hara | | |
| ~391 | 4/23/2004 | Email from D. Petty to Joe re: New Water Flow Test | Joe | David Petty | 9/9/09 (?) | ✓ |

Comstock Potomac Yard, L.C. v. Balfour Beatty Construction, LLC; US Dist. Ct. for EDVA, 1:08-cv-894

Comstock's Trial Exhibit List

| Exhibit No. | Date | Description | To | From | CC'ed | Admitted Y/N |
|---|---|---|---|---|---|---|
| 392 | 4/28/2004 | Email from J. Dapogny to E. Goyonaga and D. Petty re: Water Requirement Calculation for Land Bay F | Edwin Goyonaga-Arcena, David Petty | John Dapogny | John (from Comstock), Tom Grannas, Stephanie Kerber, Mike O'Hara, Jeff White, Joe Mutinsky, Clayton Tock, Satish Bhide | |
| 393 | 5/4/2004 | Email from S. Kerber to J. Dapogny, D. Petty, S. Bhide, M. Slacin, E. Goyonaga re: Fire Flow Analysis | John Dapogny, David Petty, Satish Bhide, Mark Slacin, Edwin Goyonaga-Arcena | Stephanie Kerber | Jeryl DiPietro, Tom Grannas | |
| 394 | 2/8/2005 | Subcontract Agreement between Atlas Air Conditioning Company LP and Christian Klein Fire Sprinkler Design | | | | |
| 395 | 6/18/2005 | Email from B. Gallagher to M. Carey and J. Hogg re: Sprinkler Items for Discussion | Mike Carey, Jeremy Hogg | Brian Gallagher | Scott Vossler, Bob Frew | |
| 396 | 12/8/2005 | Email from B. Gallagher to B. Davis re: Fire Inspector | Bob Davis | Brian Gallagher | Jeremy Hogg, Mike Carey, Steve Thomas, Gary Sweet, Scott | |
| 397 | 12/12/2005 | Email from S. Vossler to K. Kilgore re: Owner Atlas Issues | | | | |

Comstock Potomac Yard, L.C. v. Balfour Beatty Construction, LLC; US Dist. Ct. for EDVA, 1:08-cv-894

Comstock's Trial Exhibit List

| Exhibit No. | Date | Description | To | From | CC'ed | Admitted Y/N |
|---|---|---|---|---|---|---|
| 398 | 12/23/2005 | Transmittal from Balfour to DCS re: Shop Drawings for Approval | Dave Lombardo, Davis Scott | Jeremy Hogg | | |
| 399 | 1/19/2006 | Transmittal from Balfour to Atlas re: Shop Drawings, Submittals and Specifications for Revision | Marlon Anderson | Jeremy Hogg | | |
| 400 | 2/16/2006 | Email from J. Hogg to M. Anderson re: Sprinkler Shop Drawings | Marlon Anderson | Jeremy Hogg | | |
| 401 | 3/8/2006 | Substitution Request from M. Anderson to J. Hogg re: Fire Pump | Jeremy Hogg | Marlon Anderson | | |
| 402 | 3/8/2006 | Transmittal from Atlas to Balfour re: Fire Pump Substitution | Jeremy Hogg | Marlon Anderson | | |
| 403 | 3/13/2006 | Email from M. Anderson to J. Hogg re: Fire Protection Drawings - Design Calculation Clearly Noted on Cover Sheet | Jeremy Hogg | Marlon Anderson | | |
| 404 | 3/15/2006 | Email from K. Weierstall to J. Hogg, M. Anderson, M. Brenn, Alberto and M. Slacin re: Arlington County Code Comments | Jeremy Hogg, Marlon Anderson, albertord@clesgroup.com, Michelle Brenn, Mark Slacin | Kurt Weierstall | Dan Strotman, Scott Vossler, Satish Bhide | |
| 405 | 3/16/2006 | Transmittal from Balfour to Atlas re: Submittals Returned | Marlon Anderson | Jeremy Hogg | | |
| 406 | 3/22/2006 | Arlington County Permit Review Meeting Minutes | | | | |

Comstock's Trial Exhibit List

Comstock Potomac Yard, L.C. v. Balfour Beatty Construction, LLC; US Dist. Ct. for EDVA, 1:08-cv-894

| Exhibit No. | Date | Description | To | From | CC'ed | Admitted Y/N |
|---|---|---|---|---|---|---|
| 407 | 3/24/2006 | Email and Letter from J. Hogg to E. Goyonaga re: Domestic and Fire Line Discrepancies | Edwin Goyonaga-Arcena | Jeremy Hogg | Marlon Anderson, Lee Carroll Sr, Ken Kilgore, Scott Vossler, Bob Frew | |
| 408 | 3/24/2006 | Email from B. Cook to J. Hogg re: Water Service | Jeremy Hogg | Bob Cook | 9/9/09 *[handwritten]* Dan Strotman, Kurt Weierstall, Scott Vossler | ✓ |
| 409 | 3/29/2006 | Email from D. Strotman to S. Vossler re: Water Service | Scott Vossler | Dan Strotman | 9/9/09 *[handwritten]* Bob Frew, Jeremy Hogg, Bob Cook | ✓ |
| 410 | 3/29/2006 | Email from S. Vossler to D. Strotman re: Water Service | Dan Strotman | Scott Vossler | Bob Cook, Bob Frew, Jeremy Hogg, Kurt Weierstall | |
| 411 | 3/29/2006 | Email from D. Strotman to S. Vossler re: Water Service | Scott Vossler | Dan Strotman | 9/9/09 *[handwritten]* Bob Cook, Bob Frew, Jeremy Hogg, Kurt Weierstall | ✓ |
| 412 | 3/29/2006 | Email from S. Vossler to D. Strotman re: Water Service | Dan Strotman | Scott Vossler | Marlon Anderson, Bob Cook, Bob Frew | |
| 413 | 4/4/2006 | Email from M. Anderson to J. Hogg re: Water Service | Jeremy Hogg | Anderson Marlon | | |

Comstock's Trial Exhibit List

Comstock Potomac Yard, L.C. v. Balfour Beatty Construction, LLC; US Dist. Ct. for EDVA, 1:08-cv-894

| Exhibit No. | Date | Description | To | From | CCed | Admitted Y/N |
|---|---|---|---|---|---|---|
| 414 | 4/5/2006 | Email from J. Hogg to E. Goyonaga re: Domestic and Fire Line Discrepancies | Edwin Goyonaga-Arcena | Jeremy Hogg | Marlon Anderson, Bob Frew, Edwin Goyonaga-Arcena, Ken Kilgore, Lee Carroll Sr, Scott | |
| 415 | 4/5/2006 | Email from E. Goyonaga to J. Hogg re: Domestic and Fire Line Discrepancies | Jeremy Hogg | Edwin Goyonaga-Arcena | Marlon Anderson, Bob Frew, Ken Kilgore, Lee Carroll Sr | |
| 416 | 4/11/2006 | Email from E. Goyonaga to M. Anderson re: PY Flow Test | Anderson Marlon | Edwin Goyonaga-Arcena | Lee Carroll Sr, | |
| 417 | 4/17/2006 | Email from J. Hogg to E. Goyonaga re: Flow Test Fire Main | Edwin Goyonaga-Arcena | Jeremy Hogg | 9/10/09- E. Johnston Marlon Anderson, Lee Carroll Sr, Scott Vossler | ✓ |
| 418 | 4/18/2006 | Email from E. Goyonaga to J. Hogg re: Flow Test Fire Main | Jeremy Hogg | Edwin Goyonaga-Arcena | David Laib | |
| 419 | 4/21/2006 | Email from J. Hogg to E. Goyonaga re: Flow Test Fire Main | Edwin Goyonaga-Arcena | Jeremy Hogg | 9/10/09- E. Johnston Marlon Anderson, Bob Frew, David Laib, Ken Kilgore, Lee Carroll Sr, Scott Vossler, David Laib | ✓ |

Comstock Potomac Yard, L.C. v. Balfour Beatty Construction, LLC; US Dist. Ct. for EDVA, 1:08-cv-894

Comstock's Trial Exhibit List

| Exhibit No. | Date | Description | To | From | CC'ed | Admitted Y/N |
|---|---|---|---|---|---|---|
| 420 | 4/25/2006 | Email from J. Hogg to E. Goyonaga re: Fire Main and Fire Pump Issues | Edwin Goyonaga-Arcena | Jeremy Hogg | Marlon Anderson, Bob Frew, David Laib, Ken Kilgore | |
| 421 | 4/25/2006 | Email from B. Cook to J. Hogg re: Fire Pump | Jeremy Hogg | Bob Cook | 9/2/09 Dan Strotman, Kurt Weierstall, Scott Vossler | :: |
| 422 | 5/1/2006 | Fax from Balfour to Arlington County re: Fire Service Test for Potomac Yard | Howard McBride | Jeremy Hogg | | |
| 423 | 5/2/2006 | Email from J. Hogg to B. Cook, D. Strotman and K. Weierstall re: Fire Service Modifications | Bob Cook, Dan Strotman, Kurt Weierstall | Jeremy Hogg | 9/10/09 - E. Johnston Marlon Anderson, Scott Vossler | ✓ |
| 424 | 5/3/2006 | Email from J. Hogg to M. Anderson re: Fire Service Modifications | Marlon Anderson | Jeremy Hogg | Bob Davis, Mike Hubbard, Edwin Goyonaga-Arcena, Lee Carroll Sr | |
| 425 | 5/8/2006 | Email from M. Anderson to J. Hogg re: Fire Protection Systems - Revisions to Risers | Jeremy Hogg | Marlon Anderson | 9/10/09 - E. Johnston | ✓ |
| 426 | 5/9/2006 | Email from B. Cook to J. Hogg re: Sprinkler Riser | Jeremy Hogg | Bob Cook | 9/9/09 Dan Strotman, Kurt Weierstall, Scott Vossler 9/10/09- E. Johnston | ✓ |
| 427 | 5/16/2006 | Email from S. Vossler to M. Anderson re: Lack of Sprinkler Installation at Units | Marlon Anderson | Scott Vossler | Bob Davis, Jeremy Hogg, Joe Long, Keith Dugan | |
| 428 | 5/17/2006 | Email from D. Strotman to E. Goyonaga re: Comstock Concerns | Dan Strotman | Edwin Goyonaga-Arcena | Jeremy Hogg, Lee Carroll Sr, Ken Kilgore | |

Comstock Potomac Yard, L.C. v. Balfour Beatty Construction, LLC; US Dist. Ct. for EDVA, 1:08-cv-894

Comstock's Trial Exhibit List

| Exhibit No. | Date | Description | To | From | CC'ed | Admitted Y/N |
|---|---|---|---|---|---|---|
| 429 | 5/19/2006 | Email from E. Goyonaga to M. Anderson and D. Strotman re: Atlas Status | Marlon Anderson, Dan Strotman | Edwin Goyonaga-Arcena | Jeremy Hogg, Lee Carroll Sr, Ken Kilgore | |
| 430 | 5/31/2006 | Notes re: County Questions | | | Vo35/05 | |
| 431 | 6/6/2006 | Email from E. Goyonaga to S. Vossler re: Sprinkler Permit | Scott Vossler | Edwin Goyonaga-Arcena | 9/9/09 offered Marlon Anderson, Bob Frew, <ccfpotomacemail@centexconstruction.com> | ✓ |
| 432 | 6/7/2006 | Email from E. Goyonaga to S. Vossler re: Sprinkler Permit | Scott Vossler | Edwin Goyonaga-Arcena | Marlon Anderson, Bob Frew, <ccfpotomacemail@centexconstruction.com>, Jeremy Hogg, Lee Carroll Sr, Keith Dugan | |
| 433 | 6/7/2006 | Email from D. Strotman to S. Vossler re: Sprinkler Permit | Scott Vossler | Dan Strotman | 9/9/09 offered Bob Frew, Edwin Goyonaga-Arcena, Marlon Anderson, Chuck Malacarne, Lou Williams, Bob Cook | ✓ |

Comstock Potomac Yard, L.C. v. Balfour Beatty Construction, LLC; US Dist. Ct. for EDVA, 1:08-cv-894

Comstock's Trial Exhibit List

| Exhibit No. | Date | Description | To | From | CCed | Admitted Y/N |
|---|---|---|---|---|---|---|
| 434 | 6/14/2006 | Email from S. Vossler to D. Strotman re: Update on Plumbing Inspection & Sprinkler Drawings | Dan Strotman | Scott Vossler | David Laib, Bob Frew, Keith Dugan, Lou Williams, Chuck Malacarne, Bob Cook, Kurt Weierstall, Scott Thomas, Jeremy Hogg, <ccfpotomacemail@centexconstruction.com> | |
| 435 | 6/16/2006 | Email from J. Hogg to B. Cook, D. Strotman and K. Weierstall S. Vossler, B. Frew and D. Laib re: Sprinkler Drawings for 2nd-6th Floor West | Bob Cook, Dan Strotman, Kurt Weierstall, Scott Vossler, Bob Frew, David Laib | Jeremy Hogg | Marlon Anderson | |
| 436 | 7/7/2006 | Transmittal from Atlas to Arlington County re: Revised Drawings for Floors 2-6 of West Tower | JD Martin | Marlon Anderson | | |
| 437 | 7/14/2006 | Email from B. Frew to L. Carroll re: Atlas' Lack of Progress | Lee Carrol Sr | Bob Frew | Keith Dugan, Jeremy Hogg, Scott Vossler, Mike | |
| 438 | 7/19/2006 | Email from J. Hogg to M. Anderson re: Sprinkler Inspection Schedule | Marlon Anderson | Jeremy Hogg | | |
| 439 | 7/19/2006 | Email from J. Hogg to M. Anderson re: Sprinkler Inspections and Permit Questions | Marlon Anderson | Jeremy Hogg | Lee Carroll Sr, Bob Frew, Scott Vossler, Bob Davis | |

Comstock Potomac Yard, L.C. v. Balfour Beatty Construction, LLC; US Dist. Ct. for EDVA, 1:08-cv-894

Comstock's Trial Exhibit List

| Exhibit No. | Date | Description | To | From | CC'ed | Admitted Y/N |
|---|---|---|---|---|---|---|
| 440 | 7/21/2006 | Email from J. Hogg to M. Anderson re: Sprinkler Inspection and Submission of 3-6W Sprinkler Drawings | Marlon Anderson | Jeremy Hogg | Bob Davis, Keith Dugan, Scott Vossler | |
| 441 | 7/21/2006 | Email from J. Hogg to M. Anderson re: Dates for Inspection Completion | Marlon Anderson | Jeremy Hogg | | |
| 442 | 7/24/2006 | Email from J. Hogg to M. Anderson re: Fire Flow Test Results | Marlon Anderson | Jeremy Hogg | 2/1/09 – E. Johnston Bob Cook, Dan Strotman, Kurt Weierstall | ✓ |
| 443 | 7/24/2006 | Email from J. Hogg to M. Anderson re: Fire Protection Drawings and Permits | Marlon Anderson | Jeremy Hogg | | |
| 444 | 7/24/2006 | Email from J. Hogg to M. Anderson re: Fire Protection Drawings and Permits | Marlon Anderson | Jeremy Hogg | | |
| 445 | 7/26/2006 | Email from J. Hogg to M. Anderson re: Completion of Updated Sprinkler Drawings | Marlon Anderson | Jeremy Hogg | Edwin Goyonaga-Arcena, Bob Frew, Lee Carroll Sr | |
| 446 | 7/26/2006 | Email from B. Frew to J. Hogg re: Completion of Updated Sprinkler Drawings | Jeremy Hogg | Bob Frew | | |
| 447 | 7/31/2006 | Email from M. Anderson to J. Hogg re: Hydro for Thursday | Jeremy Hogg | Marlon Anderson | Keith Dugan, Scott Vossler, Bob Frew | |
| 448 | 8/1/2006 | Email from S. Vossler to D. Strotman re: Sprinkler Hydro Update | Dan Strotman | Scott Vossler | David Laib, Bob Frew, Keith Dugan, Mike Carey, Potomac Yard Email@Centex | |

Comstock Potomac Yard, L.C. v. Balfour Beatty Construction, LLC; US Dist. Ct. for EDVA, 1:08-cv-894

Comstock's Trial Exhibit List

| Exhibit No. | Date | Description | To | From | CCed | Admitted Y/N |
|---|---|---|---|---|---|---|
| 449 | 8/2/2006 | Email from K. Kilgore to S. Vossler re: Atlas Fire Protection Issues | Scott Vossler | Ken Kilgore | 9/9/09 Steven David Laib, Bob Frew, Jeremy Hogg, <ccfpotomacemail@centexconstruction.com>, Karnauch | J |
| 450 | 8/2/2006 | Email from K. Kilgore to S. Vossler re: Atlas Fire Protection Issues | Jeremy Hogg | Bob Frew | | |
| 451 | 8/2/2006 | Email from J. Hogg to B. Frew re: Sprinkler Inspection | Bob Frew | Jeremy Hogg | Scott Vossler | |
| 452 | 8/4/2006 | Transmittal from Atlas to Balfour re: Revised F.P. Drawings | Jeremy Hogg | Marlon Anderson | David Laib, Scott Vossler, Mike Carey Keith | |
| 453 | 8/7/2006 | Atlas Fire Protection - Hydraulic Calculations | | | 9/10/04- E. Johnston | J |
| 454 | 8/9/2006 | Email from S. Vossler to K. Kilgore re: Fire Protection Issues | Ken Kilgore | Scott Vossler | Marlon Anderson, Bob Frew, <ccfpotomacemail@centexconstruction.com>, David Laib | |
| 455 | 8/10/2006 | Balfour Spreadsheet re: Path to Sprinkler Inspection by Floor | | | | |
| 456 | 8/10/2006 | Email from S. Vossler to D. Laib, B. Frew, K. Dugan and J. Hogg re: Notice of Delay | David Laib, Bob Frew, Keith Dugan, Jeremy Hogg, | Scott Vossler | | |
| 457 | 8/10/2006 | Letter from Balfour to Atlas re: Notice of Delay | Ken Kilgore | Scott Vossler | | |

Comstock's Trial Exhibit List

Comstock Potomac Yard, L.C. v. Balfour Beatty Construction, LLC; US Dist. Ct. for EDVA, 1:08-cv-894

| Exhibit No. | Date | Description | To | From | CC'ed | Admitted Y/N |
|---|---|---|---|---|---|---|
| 458 | 8/14/2006 | Email from J. Hogg to M. Anderson re: Sprinkler Calculation (6th Floor East Building) | Marlon Anderson | Jeremy Hogg | Bob Frew, Ken Kilgore, Lee Carroll Sr, Mike Hubbard | |
| 459 | 8/15/2006 | Email from J. Hogg to M. Anderson re: Sprinkler Work that Did not Pass Hydro on 8/14/06 | Marlon Anderson | Jeremy Hogg | Chris Henigin, Fernando Prudencio, Gary Sweet, Jon Johnson, Keith Dugan, Mike Braunscheidel, Steve Thomas, Scott Vossler, Bob Frew, David Laib, Lee Carroll Sr, Bob Davis, Mike Hubbard | |
| 460 | 8/18/2006 | Email from K. Dugan to M. Anderson re: Sprinkler Hydro for 6W | Marlon Anderson | Keith Dugan | Jeremy Hogg | |
| 461 | 8/21/2006 | Email from D. Laib to J. Hogg re: East Tower Floors 3-6 | Jeremy Hogg | David Laib | | |
| 462 | 8/22/2006 | Email from S. Vossler to K. Kilgore re: Atlas Behind Schedule | Ken Kilgore | Scott Vossler | Keith Dugan, Fernando Prudencio, Chris Henigin, Mark Kitzinger | |
| 463 | 8/22/2006 | Email from B. Frew to W. Gillespie re: Sprinkler Drawing Submission | Wayne Gillespie | Bob Frew | Marlon Anderson, Ken Kilgore, Lee Carroll Sr, Scott Vossler | |

Comstock Potomac Yard, L.C. v. Balfour Beatty Construction, LLC; US Dist. Ct. for EDVA, 1:08-cv-894

Comstock's Trial Exhibit List

| Exhibit No. | Date | Description | To | From | CCed | Admitted Y/N |
|---|---|---|---|---|---|---|
| 464 | 8/25/2006 | Email from J. Hogg to W. Gillespie re: Balance of Sprinkler Package | Wayne Gillespie | Jeremy Hogg | Bob Frew, David Laib, Scott Vossler | |
| 465 | 8/25/2006 | Email from J. Hogg to M. Anderson re: Atlas Hot List for Monday Morning | Marlon Anderson | Jeremy Hogg | Lee Carroll Sr, Bob Frew, Scott Vossler | |
| 466 | 8/29/2006 | Email from B. Cook to J. Hogg re" Fire Protection West Tower 7-11 | Jeremy Hogg | Bob Cook | Scott Vossler, Bob Frew, Keith Dugan  9/9/27 7.00 & | ✓ |
| 467 | 8/29/2006 | Email from M. Anderson to J. Hogg, K. Dugan and S. Vossler re: Sprinkler Drawings from Houston | Jeremy Hogg, Keith Dugan, Scott Vossler | Marlon Anderson | Jody Vowell, Ken Kilgore, Lee Carroll Wayne Gillespie | |
| 468 | 8/30/2006 | Email from J. Hogg to D. Laib, M. Carey, B. Frew, K. Dugan, C. Henigin and S. Thomas re: Path to Sprinkler Inspection by Floor - Update | David Laib, Mike Carey, Bob Frew, Keith Dugan, Chris Henigin, Steve Thomas | Jeremy Hogg | | |
| 469 | 8/31/2006 | Email from J. Hogg to M. Anderson re: 9-11W Hydros | Marlon Anderson | Jeremy Hogg | Bob Davis, Mike Hubbard, Lee Carroll Sr | |
| 470 | 9/1/2006 | Email from B. Davis to L. Carroll, J. Hogg and M. Anderson re: 9-11W Hydros | Lee Carrol Sr, Jeremy Hogg, Marlon Anderson | Bob Davis | Mike Hubbard, Keith Dugan, Bob Frew | |
| 471 | 9/10/2006 | Atlas Fire Protection 11th Floor - Hydraulic Calculations | | | 9/10/09- E. Johnston | ✓ |

Comstock Potomac Yard, L.C. v. Balfour Beatty Construction, LLC; US Dist. Ct. for EDVA, 1:08-cv-894

Comstock's Trial Exhibit List

| Exhibit No. | Date | Description | To | From | CC'ed | Admitted Y/N |
|---|---|---|---|---|---|---|
| 472 | 9/11/2006 | Email from J. Hogg to W. Gillespie re: Sprinkler Drawings for 1W, Garage and 1E | Wayne Gillespie | Jeremy Hogg | Ken Kilgore, Lee Carroll Sr, Jody Vowell, Marlon Anderson, Mike Hubbard, Bob Davis | |
| 473 | 9/13/2006 | Email from B. Cook to J. Hogg re: Sprinkler Submissions | Jeremy Hogg | Bob Cook | Dan Strotman, Bob Frew, Scott Vossler | |
| 474 | 9/15/2006 | Email from J. Hogg to D. Laib re: Atlas - Sprinkler Submission | David Laib | Jeremy Hogg | Bob Frew, Keith Dugan, Mike Carey, Scott Vossler | |
| 475 | 9/18/2006 | Email from J. Hogg to M. Hubbard re: Misc Sprinkler Issues | Mike Hubbard | Jeremy Hogg | Scott Vossler, Bob Frew, Marlon Anderson, Lee Carroll Sr | |
| 476 | 9/20/2006 | Email from J. Hogg to W. Gillespie re: Misc Sprinkler Issues | Wayne Gillespie | Jeremy Hogg | Marlon Anderson, albertord@clesgroup.com | |
| 477 | 9/20/2006 | Email from J. Hogg to W. Gillespie re: Misc Sprinkler Issues - Balance of Sprinkler Package | Wayne Gillespie | Jeremy Hogg | Marlon Anderson, Mike Hubbard, Nate Mayo, Lee Carroll Sr, albertord@clesgroup.com | |

Comstock Potomac Yard, L.C. v. Balfour Beatty Construction, LLC; US Dist. Ct. for EDVA, 1:08-cv-894

Comstock's Trial Exhibit List

| Exhibit No. | Date | Description | To | From | CCed *Diffened* | Admitted Y/N |
|---|---|---|---|---|---|---|
| 478 | 9/22/2006 | Email from J. Hogg to D. Laib re: East Tower Permit | David Laib | Jeremy Hogg | Bob Frew, Chris Henigin, Keith Dugan, Scott Vossler, Steve Thomas, Marlon Anderson, Wayne Gillespie, Mike Hubbard | |
| 479 | 10/2/2006 | Email from S. Vossler to B. Cook re: Sprinkler Drawings | Bob Cook | Scott Vossler | Bob Frew, Dan Strotman, Jeremy Hogg, Keith Dugan | |
| (A) 480 | 10/2/2006 | Email from D. Strotman to J. Martin re: Sprinkler Drawing Review | JD Martin | Dan Strotman | 9/9/05, 51.73 Bob Frew, Bob Cook, Keith Dugan | / |
| 481 | 10/2/2006 | Email from D. Strotman to J. Martin re: Sprinkler Drawing Review | JD Martin | Dan Strotman | 9/10/09 - JD Martin Bob Frew, Bob Cook, Jeremy Hogg, Marlon Anderson | / |
| 482 | 10/3/2006 | Email from D. Strotman to B. Frew re: Sprinkler Drawing Review | Bob Frew | Dan Strotman | Bob Cook, Keith Dugan, Marlon Anderson | |
| (C) 483 | 10/3/2006 | Email from D. Strotman to B. Frew re: Sprinkler Drawing Review | Bob Frew | Dan Strotman | 9/10/09 - JD Martin Bob Cook, Marlon Anderson, Jeremy Hogg | / |
| 484 | 10/10/2006 | Subcontract Agreement between Atlas Air Conditioning Company LP and Firefox | | | | |
| 485 | 10/16/2006 | Balfour Spreadsheet re: Path to Sprinkler Inspection by Floor | | | | |

Comstock Potomac Yard, L.C. v. Balfour Beatty Construction, LLC; US Dist. Ct. for EDVA, 1:08-cv-894

Comstock's Trial Exhibit List

| Exhibit No. | Date | Description | To | From | CCed | Admitted Y/N |
|---|---|---|---|---|---|---|
| 486 | 11/2/2006 | Email from J. Hogg to M. Anderson re: Garage Hydros and Approved Drawings | Marlon Anderson | Jeremy Hogg | Lee Carroll Sr, Keith Dugan, Mike Carey, Scott Vossler, David Laib, Jody Vowell, Ken Kilgore, Tom Weiser, James Wall, Dan Strotman, Bob Cook | |
| (A) • 487 | 11/3/2006 | Email from D. Strotman to K. Kilgore re: Garage Hydros | Ken Kilgore | Dan Strotman | 9/9/09 Strotman<br>Lee Carroll Sr, Marlon Anderson, Tom Weiser, Bob Frew, Scott Vossler, Keith Dugan, Bob Cook, Chuck Malacarne, Greg Benson | ✓ |
| 488 | 11/9/2006 | Email from W. Gillespie to B. Frew and M. Anderson re: Complete Record Set of West Building | Bob Frew, Marlon Anderson | Wayne Gillespie | Jeremy Hogg, Ken Kilgore, Lee Carroll Sr, Nate Mayo, Scott Vossler, Jeremy Hogg, Keith Dugan, Bob Cook, Jody Vowell, Jonathan Hale, Mike Hubbard, Cesar Olguin, Joshua Garcia, Paola Villena | |

Comstock's Trial Exhibit List

Comstock Potomac Yard, L.C. v. Balfour Beatty Construction, LLC; US Dist. Ct. for EDVA, 1:08-cv-894

| Exhibit No. | Date | Description | To | From | CC'ed | Admitted Y/N |
|---|---|---|---|---|---|---|
| 489 | 11/14/2006 | Email from B. Frew to W. Gillespie re: Complete Record Set of West Building | Wayne Gillespie | Bob Frew | Marlon Anderson, Bob Cook, Cesar Olguin, Joshua Garcia, Jonathan Hale, Jeremey Hogg, Jody Vowell, Keith Dugan, Ken Kilgore, Lee Carrol Sr, Mike Hubbard, Nate Mayo, Paola Villena, Scott Vossler | |
| 490 | 11/22/2006 | Email from J. Hogg to B. Frew re: Rehydro Floors 2, 3, 4, 5 | Bob Frew | Jeremy Hogg | Marlon Anderson, <Afiebig@centexconstruction.com>, Fernando Prudencio, Jody Vowell, James Wall, Lee Carroll Sr, Mark Kitzinger, Mike Hubbard, Mike Carey, Scott Vossler, Steve Thomas, Tommy Gallagher, Tom Weiser | |

Comstock Potomac Yard, L.C. v. Balfour Beatty Construction, LLC; US Dist. Ct. for EDVA, 1:08-cv-894

Comstock's Trial Exhibit List

| Exhibit No. | Date | Description | To | From | CC'ed | Admitted Y/N |
|---|---|---|---|---|---|---|
| 491 | 12/11/2006 | Email from J. Hogg to W. Gillespie re: Rejected 2-6E Sprinkler Drawings | Wayne Gillespie | Jeremy Hogg | James Wall, Jody Vowell, Marlon Anderson, Mike Hubbard, Scott Vossler, Bob Frew, Keith Dugan, Chris Henigin, Philip Alders, Lee Carroll Sr | |
| 492 | 12/12/2006 | Email from B. Frew to W. Gillespie re: First Floor East Sprinkler Drawings | Wayne Gillespie | Bob Frew | Marlon Anderson, Chris Henigin, Jonathan Hale, Jeremy Hogg, Jody Vowell, James Wall, Keith Dugan, ken Kilgore, Lee Carroll Sr, Mike Hubbard, Philip Alders, Scott Vossler | |
| 493 | 12/14/2006 | Email from J. Hogg to N. Mayo re: Sprinkler Drawings 1E and 2E | Nate Mayo | Jeremy Hogg | James Wall, Wayne Gillespie, Mike Hubbard, Marlon Anderson, Jody Vowell, Scott Vossler, Bob Frew | |
| 494 | 12/19/2006 | Email from J. Hogg to W. Gillespie re: Sprinkler Drawing Comments - 1E | Wayne Gillespie | Jeremy Hogg | Nate Mayo, Jody Vowell, Marlon Anderson, Scott Vossler, James Wall | |

Comstock Potomac Yard, L.C. v. Balfour Beatty Construction, LLC; US Dist. Ct. for EDVA, 1:08-cv-894

Comstock's Trial Exhibit List

| Exhibit No. | Date | Description | To | From | CC'ed | Admitted Y/N |
|---|---|---|---|---|---|---|
| 495 | 1/12/2007 | Email from B. Frew to M. Anderson and J. Wall re: Sprinkler Drawing Update | Marlon Anderson, James Wall | *From* Bob Frew | Chris Henigin, Keith Dugan, Scott Vossler, Jeremy Hogg | |
| 496 | 2/6/2007 | Email from K. Kilgore to D. Laib re: Sprinkler Documentation and Records | David Laib | Ken Kilgore | Jody Vowell, Rusty Bay, Lee Carroll Sr, Edwin Goyonaga-Arcena, Jonathan Hale, Wayne Gillespie, Terry Armstrong, Brian Dean, Todd P. Clark | |
| 497 | 2/12/2007 | Balfour Spreadsheet re: Path to Sprinkler Inspection by Floor | | | | |
| 498 | 3/23/2007 | Balfour Spreadsheet re: Path to Sprinkler Inspection by Floor | | | | |
| 499 | 3/24/2007 | Email from D. Laib to S. Vossler re: Internal Memo - Meeting with JD Martin | Scott Vossler | David Laib | Bob Frew | |
| 500 | 1/4/2008 | Atlas Delay Analysis - West Building | | | | |
| 501 | 1/4/2008 | Atlas Delay Analysis - East Building | | | | |
| 502 | Various | Spreadsheet re: Sprinkler Drawing Submissions | | | *9/9/09 CBoth* | |

Comstock Potomac Yard, L.C. v. Balfour Beatty Construction, LLC; US Dist. Ct. for EDVA, 1:08-cv-894

Comstock's Trial Exhibit List

| Exhibit No. | Date | Description | To | From | CCed | Admitted Y/N |
|---|---|---|---|---|---|---|
| 503-511 | | Intentionally Left Blank | | | | |
| 512 | 1/18/2005 | Request for Information #0015 - Exterior Wall System | | | | |
| 513 | 3/22/2005 | Letter from Balfour to Comstock re: CDC Report | | | | |
| 514 | 4/1/2005 | Email from T. Karwoski to S. Bhide, M. Slacin, A. Watanabe re: Review of Tyvek/DensGlass Wall System. Meeting 3/31/2005 | | | | |
| 515 | 12/23/2005 | Letter from Balfour to Comstock re: Proposed Skin Assembly | Carey | | | |
| 516 | 12/23/2005 | Email from M. Carey to D. Laib re: Skin Letter | | | | |
| 517 | 1/3/2006 | Letter from DCS to Comstock re: Proposed Skin Assembly by Balfour | | | | |
| 518 | 1/4/2006 | Request for Proposal 178 | | | | |
| 519 | 1/18/2006 | Email from C. Malacarne to D. Strotman re: Exterior Wall Detail | Dan Strotman | Chuck Malacarne | | |
| 520 | 1/23/2006 | Cavity Wall Construction Resolution Meeting Agenda | | | | |
| 521 | 1/23/2006 | Request for Information #0341 from Balfour to DCS | | | | |
| 522 | 2/13/2006 | Letter from Balfour to Comstock re: Notice of Delay - Lack of Skin Details | | | | |
| 523 | 2/15/2006 | CCB #49 | | | | |
| 524 | 2/20/2006 | Email from M. Carey to B. Caplan re: Butyl Caulk | Bob Caplan | Mike Carey | | |
| 525 | 2/23/2006 | CCB #49R | | | | |

Comstock Potomac Yard, L.C. v. Balfour Beatty Construction, LLC; US Dist. Ct. for EDVA, 1:08-cv-894

Comstock's Trial Exhibit List

| Exhibit No. | Date | Description | To | From | CCed | Admitted Y/N |
|---|---|---|---|---|---|---|
| 526 | 3/8/2006 | Letter from Fairfax Glass to Balfour re: 3/7/06 Meeting On Site | Scott Vossler | Bob Caplan | | |
| 527 | 3/9/2006 | Email from M. Carey to W. Monroe re: Masonry Target Dates and Other Information | W. Monroe | Mike Carey | Jeff Lawver, Keith Dugan, Bob Frew, Scott Vossler, Jon Johnson, Steve Thomas, Gary Sweet | |
| 528 | 3/15/2006 | Email from W. Monroe to J. Lawver re: Masonry Dates | Jeff Lawver | Walter Monroe | | |
| 529 | 3/17/2006 | Letter from LC Smith to Manganaro re: Reply to 3/10/06 Letter | Jeff Lawver | Ken Lane | Pete Jacques, Lynne DeWitt, Paul Furman | |
| 530 | 3/21/2006 | Spreadsheet re: Crew Breakdown | | | | |
| 531 | 3/21/2006 | Fax from Balfour to Fairfax Glass re: Response to your email dated 3/20/06 | Bob Caplan | Mike Carey | | |
| 532 | 3/22/2006 | Letter from Fairfax Glass to Balfour re: Response to Letter Dated 3/21/06 | Mike Carey | Bob Caplan | | |
| 533 | 3/24/2006 | Letter from Balfour to Manganaro re: Commitment Dates for Exterior masonry | Walter Monroe | Mike Carey | Bob Frew, David Laib, Keith Dugan, Scott Vossler, Gary Hudak, Jeff Lawver, Mike Rogers, Tom Vagrin | |
| 534 | 3/30/2006 | Schedule Potomac Yard Exterior Masonry | | | | |

Comstock Potomac Yard, L.C. v. Balfour Beatty Construction, LLC; US Dist. Ct. for EDVA, 1:08-cv-894

Comstock's Trial Exhibit List

| Exhibit No. | Date | Description | To | From | CCed | Admitted Y/N |
|---|---|---|---|---|---|---|
| 535 | 3/30/2006 | Fax from Balfour to Manganaro re: Schedule | Jeff Lawver | Keith Dugan | | |
| 536 | 3/31/2006 | Fax from Balfour to Manganaro re: Schedule | Walter Monroe | Mike Carey | Keith Dugan, Scott Vossler, Bob Frew | |
| 537 | 4/7/2006 | Email from M. Carey to B. Caplan, S. DiGregorio and J. Lawver re: REVISED Window Installation Sequence | Bob Caplan, S. DiGregorio, and Jeff Lawver | Mike Carey | Keith Dugan, Scott Vossler, Jon Johnson, Steve Thomas, Gary Sweet, Mike Braunscheidel, David Laib, Bob Frew | |
| 538 | 4/7/2006 | Email from S. Vossler to K. Dugan, M. Carey, J. Johnson, B. Frew, J. Hogg and Gary re: Status of Masonry | Keith Dugan, Mike Carey, Jon Johnson, Bob Frew, Jeremy Hogg, Gary Sweet | Scott Vossler | Scott Vossler | |
| 539 | 4/19/2006 | Skin Trades Meeting Agenda | | | | |
| 540 | 4/19/2006 | Spreadsheet re: Manganaro Schedule | | | | |
| 541 | 4/24/2006 | Email from P. Brough to C. Malacarne and D. Strotman re: Review of Balfour Schedule Revisions | Chuck Malacarne, Dan Strotman | Paul Brough | Lou Williams | |

Comstock Potomac Yard, L.C. v. Balfour Beatty Construction, LLC; US Dist. Ct. for EDVA, 1:08-cv-894

Comstock's Trial Exhibit List

| Exhibit No. | Date | Description | To | From | CC'ed | Admitted Y/N |
|---|---|---|---|---|---|---|
| 542 | 4/28/2006 | Email from S. Vossler to W. Monroe and J. Lawver re: 4/27/06 Schedule Meeting Follow Up | Walter Monroe, Jeff Lawver | Scott Vossler | Bob Frew, Keith Dugan, Potomac Yard Email@Centex, David Laib | |
| 543 | 5/3/2006 | Email from M. Carey to B. Caplan re: Manpower and Materials | Bob Caplan | Mike Carey | Scott Vossler, Bob Frew, Keith Dugan, Steve Thomas, Jon Johnson, <ccfpotomacemail@centexconstruction.com> | |
| 544 | 5/3/2006 | Email from P. Brough to C. Malacarne and D. Strotman re: Eclipse Completion Dates | | | | |
| 545 | 5/4/2006 | Spreadsheet re: Manganaro Completion Dates per Meeting 5/4/06 | | | | |
| 546 | 5/11/2006 | Email from S. Vossler to W. Monroe re: Masonry Schedule Meeting Update | Walter Monroe | Scott Vossler | David Laib, Bob Frew, Keith Dugan, Mike Carey, Chris Henigin, Steven | |

Comstock Potomac Yard, L.C. v. Balfour Beatty Construction, LLC; US Dist. Ct. for EDVA, 1:08-cv-894

Comstock's Trial Exhibit List

| Exhibit No. | Date | Description | To | From | CC'ed | Admitted Y/N |
|---|---|---|---|---|---|---|
| 547 | 5/15/2006 | Fax from Balfour to Manganaro re: RF# 441 Distribution and Associated Information | Jeff Lawver | Mike Carey | Bob Frew, Chris Henigin, Fernando Prudencio, Gary Sweet, Jon Johnson, keith Dugan, Scott Vossler, Steve Thomas, Bob Caplan, Owen Oberg, Heff Lawver, Mike Rogers, Harkus Harrek, S. DiGregorio and Son, Jeff Amann | |
| 548 | 5/26/2006 | Fax from Balfour to Fairfax re: Final Installation | Bob Caplan | Keith Dugan | | |
| 549 | 5/26/2006 | Email from K. Dugan to B. Caplan re: window fins and crew | Bob <Fairfaxglass.cc | Keith Dugan | Bob Frew, Scott Vossler, David Laib | |
| 550 | 5/30/2006 | Email from M. Carey to D. Strotman re: June 1 Update | Dan Strotman | Mike Carey | Scott Vossler, Paul Brough, J. Guevara | |
| 551 | 6/1/2006 | Manganaro Notes re: Deadlines | | | | |
| 552 | 6/7/2006 | Email from M. Carey to B. Caplan re: 2 West Shortages | Bob Caplan | Mike Carey | <Les@fairfaxglass.com>, Steve Thomas, Keith Dugan, Scott Vossler | |

Comstock Potomac Yard, L.C. v. Balfour Beatty Construction, LLC; US Dist. Ct. for EDVA, 1:08-cv-894

Comstock's Trial Exhibit List

| Exhibit No. | Date | Description | To | From | CC'ed | Admitted Y/N |
|---|---|---|---|---|---|---|
| 553 | 6/8/2006 | Email from M. Carey to B. Caplan re: 3 West Shortages | Bob Caplan | Mike Carey | <Les@fairfaxglass.com>, Keith Dugan, Steve Thomas, Scott Vossler, Jon Johnson | |
| 554 | 6/13/2006 | Email from M. Carey to D. Laib re: 3 West Shortages | David Laib | Mike Carey | | |
| 555 | 6/13/2006 | Email from S. Vossler t D. Laib re: 3 West Shortages | Scott Vossler | David Laib | Bob Frew, Keith Dugan, Mike Carey | |
| 556 | 6/17/2006 | Manganaro Completion Dates | | | | |
| 557 | 6/28/2006 | Letter from Fairfax to Balfour re: Damaged Glass | Mike Carey | Les Patterson | | |
| 558 | 7/11/2006 | Fax from Balfour to Fairfax Glass re: Window and Patio/Slider Door Deficiencies | Bob Caplan | Mike Carey | | |
| 559 | 7/13/2006 | Email from K. Dugan to B. Caplan re: Manpower | | | | |
| 560 | 7/14/2006 | Email from S. Vossler to B. Caplan re: Mortar on Window Frames | | | | |
| 561 | 7/21/2006 | Email from B. Caplan to SC Glass re: Project Staffing | | | | |

Comstock's Trial Exhibit List

Comstock Potomac Yard, L.C. v. Balfour Beatty Construction, LLC; US Dist. Ct. for EDVA, 1:08-cv-894

| Exhibit No. | Date | Description | To | From | CC'ed | Admitted Y/N |
|---|---|---|---|---|---|---|
| 562 | 7/31/2006 | Letter from LC Smith to Manganaro re: Past Due Balances $16,743.56 | Jeff Lawver | Ken Lane | | |
| 563 | 7/31/2006 | Letter from Manganaro to LC Smith re: Brick Payment | Ken Lane | Jeff Lawver | | |
| 564 | 7/31/2006 | Email from B. Caplan to SC Glass re: Project Staffing | | | | |
| 565 | 8/1/2006 | Letter from Managanaro to LC Smith re: replacement brick | Ken Lane | Manganaro | | |
| 566 | 8/1/2006 | Email from B. Caplan to Architectural Windows re: schedule | Ron <ron@architectura lwindows.info> | Bob Caplan | | |
| 567 | 8/1/2006 | Email from B. Caplan to M. Carey re: Thermal Windows Trip | Bob Caplan | Mike Carey | | |
| 568 | 9/5/2006 | Fax and Letter from Balfour to Fairfax re: Notice of Delay and Damages | | Caray | | |

Comstock Potomac Yard, L.C. v. Balfour Beatty Construction, LLC; US Dist. Ct. for EDVA, 1:08-cv-894

Comstock's Trial Exhibit List

| Exhibit No. | Date | Description | To | From | CC'ed | Admitted Y/N |
|---|---|---|---|---|---|---|
| 569 | 9/6/2006 | Email from M. Carey to D. Laib re: Fairfax Glass Issues | Carey | | | |
| 570 | 9/13/2006 | Notes from Manganaro Meeting | | | | |
| 571 | 9/14/2006 | Email from B. Caplan to SC Glass re: Project Staffing | Bob Caplan | scglass@planettel.net | | |
| 572 | 10/19/2006 | Email from B. Caplan to SC Glass re: Project Staffing | Bob Caplan | scglass@planettel.net | | |
| 573 | 10/20/2006 | Manganaro List of Hot Items | | | | |
| 574 | 10/30/2006 | Email from B. Caplan to SC Glass re: Project Staffing | Bob Caplan | scglass@planettel.net | | |
| 575 | 12/18/2006 | Email from K. Dugan to M. Carey re: Meeting Notes with Owen Last Week | Mike Carey | Keith Dugan | Andy Fiebig, Chris Henigin, Fernando Prudencio, <john@fairfaxglass.com>, Mark Kiztinger, Steve Thomas, <tom@fairfaxglass.com> | |

Comstock's Trial Exhibit List

U.S. v. Colonial Yard, L.C. v. Balfour Beatty Construction, LLC; US Dist. Ct. for EDVA, 1:08-cv-894

| Exhibit No. | Date | Description | To | From | CC'ed | Admitted Y/N |
|---|---|---|---|---|---|---|
| 576 | 1/9/2007 | Email from M. Carey to Tom re: West Tower Open Items and Meeting this Friday to Review East Tower Completion | <tom@fairfaxglass.com> | Mike Carey | Steve Thomas, Keith Dugan, Scott Vossler, Chris Henigin, Mark Kitzinger, <bob@fairfaxglass.com>, >Afiebig@centexconstruction.com>, Fernando Prudencio, Bob Frew | |
| 577 | 2/14/2007 | Fax from Balfour to Manganaro re: P#0516 - Backcharge to Manganaro for Scratched Glass | Jeff Lawver | | | |
| 578 | 3/26/2007 | Fax from LC Smith to Manganaro re: Shipment Hold | Abdul | TJ Sawner | | |
| 579 | 4/2/2007 | Fax from Balfour to Manganaro re: P#0516 - Backcharge to Manganaro for Scratched Glass | Jeff Lawver (Fraud) | TJ Sawner | | |
| 580 | 5/16/2007 | Email from J. Mulcahy to B. Agosti re: Scratched Glass Issue | Bill Agosti | Jeanise Mulcahy | Beverly Hill, Bob Frew, <ccfpotomacemail@centexconstruction.com> | |
| 581 | 11/28/2007 | Email from B. Agosti to B. Frew re: Scratched Glass Claim | Bob Frew, TJ Sawner | Bill Agosti | Pyard@BBC | |
| 582 | 11/30/2007 | Letter from Balfour to Engle Martin re: Scratched Glass Claim | Gerry Griffin (Fraud) | Bill Agosti | Beverly Hill, Jeanise Mulcahy | |
| 583 | 12/10/2007 | Letter from Engle Martin to Balfour re: Reported Scratched Glass | Beverly Hill | Gerry Griffin | Jeanise Mulcahy, Barry K. Tarnofsky | |

Comstock's Trial Exhibit List

...ELL, US Dist. Ct. for EDVA, 1:08-cv-894

| Exhibit No. | Date | Description | To | From | CC'ed | Admitted Y/N |
|---|---|---|---|---|---|---|
| 584 | 1/28/2008 | Spreadsheet re: FFX Glass Payment Status | | | | |
| 585 | 2/7/2008 | Change Order #22 to Fairfax Glass | | | | |
| 586 | 2/27/2008 | Email from T. Sawner to B. Frew re: FFX Glass Outstanding Issues | Fairfax Glass | Bill Agosti | | |
| 587 | 3/20/2008 | Email from D. Laib to B. Frew re: Arch Claim #36390 | Bob Frew | TJ Sawner | | |
| 588 | 5/22/2008 | Email from B. Agosti to B. Frew re: Glass Update | Bob Frew | David Laib | | |
| 589 | 5/23/2008 | Letter from Balfour to Manganaro re: P#770-Perform T&M Masonry Repairs | Bob Frew | Bill Agosti | | |
| 590 | 6/8/2008 | Unit 651 Leak History | Walter Monroe | Bill Agosti | Bob Frew | |
| 591 | 6/16/2008 | Email from B. Frew to B. Agosti re: Lexington 8753930 | Bill Agosti, TJ Sawner | | | |
| 592 | 6/26/2008 | Spreadsheet re: Manganaro Payment Status | Bob Frew | Bob Frew | | |
| 593 | 7/11/2008 | Change Order #23 to Fairfax Glass | | | | |
| 594 | 7/14/2008 | Email from B. Agosti to B. Hill re: FFX Glass P#774 | Bob Caplan | Bill Agosti | | |
| 595 | 8/15/2008 | Email from D. Laib to D. Kole re: Scratched Glass Amounts to be Recovered | Bill Agosti | Beverly Hill | Bob Frew, TJ Sawner, Pyard <Pyard@Balfourbeattyus.com> | |
| 596 | 9/1/2008 | Email from B. Hill to T. Sawner re: SOL Revised | David Kole | David Laib | | |
| | | | TJ Sawner | Beverly Hill | | |

Comstock Potomac Yard, L.C. v. Balfour Beatty Construction, LLC; US Dist. Ct. for EDVA, 1:08-cv-894

Comstock's Trial Exhibit List

| Exhibit No. | Date | Description | To | From | CC'ed | Admitted Y/N |
|---|---|---|---|---|---|---|
| 597 | 9/25/2008 | Email from B. Frew to B. Caplan re: Glass for PY Landbay F | Bob Caplan | Bob Frew | TJ Sawner | |
| 598 | 3/31/2006 | Letter from Comstock Homes to Balfour re: Unit Glass and Screens | David Laib | Dale Spradlin | Greg Benson, Ed Kidwell, Bob Caplan, Alisa Wrase | |
| 599 | 2/25/2004 | Fairfax Glass Spreadsheet re: Change Orders | | | | |
| 600 | Various | Photographs of Warner Construction Consultants, Inc. (provided electronically) | | | | |
| 601 | Various | Photographs of Wiss Janney Elstner Associates, Inc. (provided electronically) | | | | |

_CC'ed_ — OFFERED (handwritten)

Handwritten entries below the table:

- .1002 1£  Résumé Lewis Williams
- .603  4)  Résumé Dan Philhart
- .604 A)  Résumé Avett Joe
- .605 A)  Résumé Elstner ...  ✓
- .1000 A)  Resume - Eric Rice-Johnsen   9/10/09 - E. Johnsen  ✓
- .607 A)  Resume - Satish Bhide   9/10/09 - S. Bhide  ✓

9/8/09
9/... 
9/9/09
9/9/09