Case 1:08-cv-00894-LO-TCB   Document 420-2   Filed 06/17/2009   Page 1 of 145

Balfour Beatty Construction, LLC
Trial Exhibit Index

| Trial Ex # | Date | To | From | CC | Description |
|---|---|---|---|---|---|
| 1 | 04/01/97 | | | | Arlington County Pre-Design Manual – JB Martin |
| | | | | | John Dapogny Notes Regarding Site Plan, WAG Timing of Process to Architectural Permits and Construction |
| 2 | 03/05/03 | Bill Bensten | John Dapogny | | Email regarding Potomac Yards Arlington Land Bay F |
| 3 | 03/16/03 | Chris Clemente | John Dapogny | | Letter presenting fee proposal for Potomac Yard Land Bay F |
| 4 | 04/11/03 | Chris Clemente | Doug Carter | Patricia Appleton | |
| 5 | 04/23/03 | | | Mike O'Hara<br>William Zink<br>Ray Hubbard<br>Bill Bensten<br>Chris Clemente<br>John Dapogny<br>Joe Mutinsky<br>Bernie Voyten<br>Loran Adams<br>Robert Atkinson<br>Ruben Belen<br>Doug Carter<br>Steve Saff<br>Richard Girard<br>Steve Millnick<br>Chris Ballard<br>Ross McWilliams<br>Louis Clemente<br>Johnny Moseley<br>Nan Terpak<br>Martin Walsh<br>William C. Ray, PE | Minutes of Meeting |

**Balfour Beatty Construction, LLC**
**Trial Exhibit Index**

| Trial Ex # | Date | To | From | CC | Description |
|---|---|---|---|---|---|
| 6 | 04/30/03 | | | Amy Newberg<br>Mike O'Hara<br>William Zink<br>Ray Hubbard<br>Bill Bensten<br>Chris Clemente<br>John Dapogny<br>Joe Mutinsky<br>Bernie Voyten<br>Loran Adams<br>Robert Atkinson<br>Ruben Belen<br>Doug Carter<br>Diana Parker<br>Steve Saff<br>Richard Girard<br>Steve Millnick<br>Chris Ballard<br>Ross McWilliams<br>Louis Clemente<br>Johnny Moseley<br>Nan Terpak<br>Martin Walsh<br>William C. Ray, PE | Minutes of Meeting |
| 7 | 05/01/03 | John Dapogny | Johnny Moseley | | Email regarding Occupancy Permit Answers |
| 8 | 05/19/03 | Doug Carter<br>Christopher Clemente<br>Bill Bensten<br>Joe Mutinsky<br>Steve Saff<br>Ruben Belen | John Dapogny | | Email re Po Yd F List of items to address |

Case 1:08-cv-00894-LO-TCB   Document 420   Filed 06/17/2009   Page 3 of 145

Balfour Beatty Construction, LLC
Trial Exhibit Index

| Trial Ex # | Date | To | From | CC | Description |
|---|---|---|---|---|---|
| 9 | 06/01/03 | | | | Notes regarding Preconditions to close, Infrastructure Escrow Agreement |
| 10 | 06/18/03 | | | | 9/10/09 – S. Bhide<br>Potomac Yard Land Bay F Projected Timeline |
| 11 | 06/20/03 | John Dapogny | Mike O'Hara | Bill Bensten<br>Chris Clemente<br>Joe Mutinsky<br>Doug Carter<br>Diana Parker<br>Stephen Saff<br>Edgar Ferrufino<br>Richard Girard<br>David Laib<br>John Newell<br>Satish Bhide | Letter regarding Christopher Consultants Proposal for Engineering, surveying and land planning services |
| 12 | 06/25/03 | | | | Minutes of Meeting |
| 13 | 10/21/03 | | Steve Saff | | Issues for Potomac Yard |
| 14 | 10/27/03 | Joe Mutinsky | Tom Grannas | Chris Charron<br>Chris Burk | Letter regarding proposal for Construction Management Services |
| 15 | 11/04/03 | Chris Burk | John Dapogny | | Email re FW: Po Yd F Schedule for design, permits |
| 16 | 11/10/03 | Chris Burk | McKeever Services Corporation | | Proposal from McKeever Services Corporation |
| 17 | 11/13/03 | | | | Arlington County Planning Commission Site Plan Review Committee Meeting Agenda |
| 18 | 11/13/03 | | | | Handwritten notes re teleconference with Jim McKeever |

**Balfour Beatty Construction, LLC**
**Trial Exhibit Index**

| Trial Ex # | Date | To | From | CC | Description |
|---|---|---|---|---|---|
| 19 | 11/24/03 | Brad Hechenburg<br>Chris Burk<br>Edwin Goyonaga<br>Jim McKeever<br>Joe Mutinsky<br>John Dapogny<br>John Newell<br>Luis Fernandez<br>Mike O'Hara<br>Robert Muir<br>Satish Bhide<br>Stephanie Kerber<br>T.R. Schmitt<br>Tom Grannas | Stephanie Kerber | | Email re Draft Potomac Yards Project Schedule (11.24.03).mpp |
| 20 | 12/00/03 | Louis Clemente<br>Johnny Moseley<br>Ray Hubbard | John Dapogny | Chris Clemente<br>Bill Bensten<br>Joe Mutinsky | Email re Budget Items |
| 21 | 12/18/03 | | | | Construction Consulting Services Agreement for Construction Project Management Services between Charron Construction Consulting, Inc. and Comstock Potomac Yard, L.C. |
| 22 | 12/24/03 | John Dapogny<br>Jeryl Ann DiPietro | Tom Grannas | John Newell<br>Stephanie Kreber | Email chain re Po Yd F FW: tomorrow's meeting |
| 23 | 01/19/04 | John Dapogny<br>Jubal Thompson | Tom Grannas | Jeryl Ann DiPietro<br>David Belliveau | Email re Po Yd F Condo Doc and Permit Issues |
| * 24 | 01/20/04 | | | J.D. Martin<br>Ken Sacs<br>John Dapogny<br>Steve Saff<br>Jeryl Ann DiPietro | Minutes of meeting with J.D. Martin, Ken Sacs |

**Balfour Beatty Construction, LLC**
**Trial Exhibit Index**

| Trial Ex # | Date | To | From | CC | Description |
|---|---|---|---|---|---|
| 25 | 01/21/04 | Jeryl DiPietro, John Dapogny, Steve Saff | John Dapogny | Tom Grannas | Email chain re J.D. notes 1.20.04.doc |
| 26 ⓐ | 01/29/04 | | | | Consultant Agreement between Comstock Potomac Yard, L.C. and Mendoza, Ribas, Farinas & Associates  9/10/09 - S. Burke |
| 27 | 02/05/04 | | | Roberto Morencheio, Frieda Wray, John Dapogny, Bob Esselburn, Steve Saff, Jeryl Ann DiPietro | Minutes from Landscape Meeting |
| 28 | 02/20/04 | Tom Grannas | Joe Mutinsky | | Email chain re FW: MEP Meetings - The Eclipse |
| 29 | 02/26/04 | Jeryl Ann DiPietro | John Dapogny | Tom Grannas, Satish Bhide | Email chain regarding fire egress and address |
| 30 | 03/01/04 | Joseph Mutinsky | | | Project Development Budget |
| 31 | 03/11/04 | | | Tom Artley, Sara Benson, Terry Bellamy, Rich Viola, John Dapogny, Mike O'Hara, David Campbell, Jeryl Ann DiPietro | Minutes from Arlington County Department of Public Works Meeting |
| 32 | 03/16/04 | Satish Bhide | Chris Burk | Luis Fernandez, John Dapogny, John Newell, Karl Higgins | Memo re Foundation Plans |

**Balfour Beatty Construction, LLC**

**Trial Exhibit Index**

| Trial Ex # | Date | To | From | CC | Description |
|---|---|---|---|---|---|
| 33 | 03/18/04 | | | Mike Lewis<br>Joe Nichols<br>Roberto Morenchelo<br>Frieda Wray<br>Kenny Hill<br>Norma Cozart<br>Mary Carrie<br>Steve Bridget<br>Tom Artley<br>Jim Slusher<br>Paul Nazelrod<br>Brad Heckenberg<br>Joe Barbarsky<br>David Petty<br>Luis Fernandez<br>Jeryl DiPietro<br>John Dapogny<br>Jeff White | Arlington County/Comstock Potomac Yard<br>Land Bay F Pre-Construction Meeting |

Balfour Beatty Construction, LLC
Trial Exhibit Index

| Trial Ex # | Date | To | From | CC | Description |
|---|---|---|---|---|---|
| 34 | 03/18/04 | | | Mike Lewis<br>Joe Nichols<br>Roberto Morenchelo<br>Frieda Wray<br>Kenny Hill<br>Norma Cozart<br>Mary Carrie<br>Steve Bridget<br>Tom Artley<br>Jim Slusher<br>Paul Nazelrod<br>Brad Heckenberg<br>Joe Barbarsky<br>David Petty<br>Luis Fernandez<br>Jeryl DiPietro<br>John Dapogny<br>Jeff White | Arlington County/Comstock Potomac Yard Land Bay F Pre-Construction Meeting |
| 35 | 03/18/04 | Tom Grannas<br>Bill Bensten<br>Joe Mutinsky | John Dapogny | | Email re Po Yd F. Arch Communication with Arl. Co. |
| 36 | 4/00/04 | | | | Spreadsheet re Administration, Design, Construction |
| 37 | 4/00/04 | | | | |
| 38 | 4/00/04 | | | | Narrative re Charron Consulting |
| 39 | 4/00/04 | | | | Spreadsheet re consultants |
| 40 | 04/26/04 | | | | Spreadsheet re permit dates<br>Administrative Regulation 4.1 Governing the Submittal of Site Plans in Arlington County |
| 41 | 05/06/04 | | John Dapogny | | Jeryl Ann DiPietro Diary December 9, 2003 - May 6, 2004 |

**Balfour Beatty Construction, LLC**

**Trial Exhibit Index**

| Trial Ex # | Date | To | From | CC | Description |
|---|---|---|---|---|---|
| 42 | 05/10/04 | Bill Bensten | Joe Mutinsky | Tom Burdeshaw Tom Grannas | Email re Foundation Permit - Po Yd |
| * 43 | 05/13/04 | | | | MEP Coordination Meeting Minutes, with handwritten notes, attaches handwritten design team meeting minutes |
| 44 | 05/17/04 | Stephanie Kerber | Edwin Goyonaga | David Petty David Belliveau Satish Bhide John Dapogny Joe Mutinsky | Email regarding DD set posting |
| 45 | 05/20/04 | Luis Fernandez | Chris Burk | Tom Grannas Tom Burdeshaw Satish Bhide | Memo regarding Structural Drawing Review |
| 46 | 05/25/04 | Bill Bensten Joe Mutinsky Tom Burdeshaw Tom Grannas Satish Bhide Steve Saff David Petty Stephanie Moumen Mark Slacin | | John Dapogny JM JD Bill Bensten Elena | Status notes of various Comstock projects, including Potomac Yard |
| 47 | 05/25/04 | Jeryl Ann Dipietro | John Dapogny | | Email re Po Yd F. Arl. Co. issues |
| 48 | 05/26/04 | Tom Burdeshaw | Jeryl Ann DiPietro | Tom Grannas | Memo re Land Bay F |
| * 49 | 05/27/04 | | | | MEP Coordination Meeting Minutes, with handwritten notes, attaches handwritten design team meeting minutes |

Case 1:08-cv-00894-LO-TCB   Document 420-3   Filed 06/17/2009   Page 9 of 145

**Balfour Beatty Construction, LLC**
**Trial Exhibit Index**

| Trial Ex # | Date | To | From | CC | Description |
|---|---|---|---|---|---|
| 50 | 6/00/04 | | | | Donohoe Construction Schedule Critical Dates |
| 51 | 6/00/04 | | | | MEP Coordinator Description |
| 52 | 06/04/04 | Joe Mutinsky<br>Tom Burdeshaw | Jeryl Ann DiPietro | Tom Grannas | Email regarding ADA units |
| 53 | 06/11/04 | Joe Mutinsky<br>John Dapogny<br>Tom Burdeshaw<br>M. Andersen | Jeryl Ann DiPietro | Tom Grannas<br>T.R. Schmitt<br>Stephanie Kerber | Email re permits |
| 54 | 06/15/04 | Tom Burdeshaw | T.R. Schmitt | Joe Mutinsky<br>Tom Grannas | Memo regarding Permit Submission Schedule |
| 55 | 06/18/04 | Bo Jayatilake<br>Amanual<br>Ghebremedhin<br>Amy Neuberg<br>Andy Hasan<br>Chris Burk<br>David Bellivieau<br>David Petty<br>Edwin Goyonaga<br>Gunn Ulerick<br>Jeryl Ann DiPrieto<br>Jorge Florero<br>Mark Slacin<br>Mike O'Hara<br>David Laib<br>Roberto Zenteno<br>Satish Bhide<br>Stephanie Kerber<br>Tom Grannas<br>T.R. Schmitt | Roberto Zenteno | | Email re Potomac Yard Project - comments |
| 56 | 06/21/04 | Tom Burdeshaw | T.R. Schmitt | Tom Grannas | Email re FW:  Potomac Yard Landbay F Permit Submission Schedule |

**Balfour Beatty Construction, LLC**

**Trial Exhibit Index**

| Trial Ex # | Date | To | From | CC | Description |
|---|---|---|---|---|---|
| 57 | 06/21/04 | Edwin Goyonaga | Roberto Zenteno | Bo Jayatilake<br>Amanual<br>Ghebremedhin<br>Amy Neuberg<br>Andy Hasan<br>Chris Burk<br>David Bellivieau<br>David Petty<br>Gunn Ulerick<br>Jeryl Ann DiPrieto<br>Jorge Florero<br>Mark Slacin<br>Mike O'Hara<br>David Laib<br>Roberto Zenteno<br>Satish Bhide<br>Stephanie Kerber<br>Tom Grannas | Email re Potomac Yard project - structural coordination meeting 6/21/04 |
| 58 | 06/21/04 | Tom Burdeshaw | T.R. Schmitt | T.R. Schmitt<br>Joe Mutinsky<br>Tom Grannas | Memo re Potomac Yards - updated Permit Submission schedule |
| 59 | 06/22/04 | Amanuel<br>Ghebremedhin | Satish Bhide | | 9/10/09 - S. Burde<br>Email re drawing schedule2.doc |
| 60 | 06/24/04 | | | | MEP Coordination Meeting Minutes, with handwritten notes, attaches Design Team meeting minutes |
| 61 | 06/30/04 | T.R. Schmitt | David Petty | Tom Grannas<br>Tom Burdeshaw<br>Paul Nazelrod | Email chain re Potomac Yard Landbay F Construction Schedule |
| 62 | 7/00/04 | | | | Charron Lessons Learned |
| 63 | 07/09/04 | Tom Burdeshaw | Tom Grannas | Joe Mutinsky | Email regarding DCS/LFA Contracts |

Case 1:08-cv-00894-LO-TCB   Document 499-2   Filed 06/17/2009   Page 11 of 145

Balfour Beatty Construction, LLC

Trial Exhibit Index

| Trial Ex # | Date | To | From | CC | Description |
|---|---|---|---|---|---|
| 64 | 07/12/04 | | | | The Eclipse at Center Park Potomac Landbay F Comprehensive Budget Analysis submitted by Donohoe Construction |
| 65 | 07/16/04 | Bo Jayatilake Amanual Ghebremedhin | Satish Bhide | | Email chain re ID progress drawings |
| 66 | 07/23/04 | Bill Bensten Doug Carter | Joe Mutinsky | Tom Burdeshaw | Memo re potential extra service observation revision memo |
| 67 | 07/23/04 | Bill Bensten Doug Carter | Joe Mutinsky | Tom Burdeshaw Satish Bhide | Memo regarding potential extra service regarding DCS workload and revisions |
| 68 | 07/26/04 | Tom Burdeshaw | Jeryl Ann DiPietro | Tom Grannas | Email re permit process review 7.26.04.doc |
| 69 | 07/26/04 | | | | Summary of Permit Process |
| 70 | 07/27/04 | | | | SAK Project Diary 11/6/03 - 7/27/04 |
| 71 | 07/27/04 | Tom Burdeshaw | Tom Grannas | Stephanie Kerber Chris Burk | Memo re Crescent's tasks |
| 72 | 08/09/04 | Tom Burdeshaw | Steve Donohoe | | Email re bidding of job |

Balfour Beatty Construction, LLC
Trial Exhibit Index

| Trial Ex # | Date | To | From | CC | Description |
|---|---|---|---|---|---|
| | | Bo Jayatilake | | | |
| | | Bob Esselburn | | | |
| | | Brad Heckenberg | | | |
| | | Chris Burk | | | |
| | | Chris Mannix | | | |
| | | David Laib | | | |
| | | David Petty | | | |
| | | Gary Ehrlich | | | |
| | | Edwin Goyonaga | | | |
| | | Jeff White | | | |
| | | Jerry Younghanse | | | |
| | | Jeryl DiPietro | | | |
| | | Joe Mutinsky | | | |
| | | John Dapogny | | | |
| | | Larry Miller | | | |
| | | Luis Fernandez | | | |
| | | Mark Slacin | | | |
| | | Maureen Moran | | | |
| | | Mike O'Hara | | | |
| | | Neal Barnes | | | |
| | | Robert Muir | | | |
| | | Robert Zenteno | | | |
| | | Sarah Schar | | | |
| | | Satish Bhide | | | |
| | | Stephanie Kerber | | | |
| 73 | 08/10/04 | Steve Choi | Tom Grannas | | Email re FW: Team Notification |
| 74 | 08/11/04 | | | Tom Grannas | Summary of Permit Process |
| 75 | 08/11/04 | Tom Burdeshaw | Jeryl Ann DiPietro | Stephanie Kerber | Email regarding Permit Issues and forwarding permit process memo |

**Balfour Beatty Construction, LLC**

**Trial Exhibit Index**

| Trial Ex # | Date | To | From | CC | Description |
|---|---|---|---|---|---|
| 76 | 08/12/04 | | | Bill Bensten<br>Bo Jayatilake<br>Robert Muir<br>Brad Heckenberg<br>Chris Burk<br>Chris Charron<br>David Laib<br>David Petty<br>Gary Ehrlich<br>Edwin Goyonaga<br>Jeryl Ann DiPietro<br>Joe Mutinsky<br>John Dapogny<br>John Newell<br>Jeff White<br>Jerry Younghanse<br>Luis Fernandez<br>Mike O'Hara<br>Maureen Moran<br>Walter Mendoza<br>Mark Slacin<br>Robert Zenteno<br>Steve Choi<br>Stephanie Kerber<br>Steve Saff<br>Sarah Schar | 9110104 - S. Bhide |
| 77 | 08/13/04 | Tom Grannas<br>Jubal Thompson | Satish Bhide<br>Bill Bensten | | Email chain re FW: Team Notification<br>Email chain re FW: FW: Team Notification |
| 78 | 08/16/04 | | Bill Bensten | | Bill Bensten's Miscellaneous Comstock Project Notes |

**Balfour Beatty Construction, LLC**
**Trial Exhibit Index**

| Trial Ex # | Date | To | From | CC | Description |
|---|---|---|---|---|---|
| 79 | 08/26/04 | Edwin Goyonaga | Stephanie Kerber | Indravadan Thakkar Andy Hasan Satish Bhide Jeryl Ann DiPietro | Email re Potomac Yard - Permit Submittal |
| 80 | 08/26/04 | Satish Bhide | Stephanie Kerber | Tom Burdeshaw Joe Mutinsky Tom Grannas | Letter regarding Notice to Proceed for Mezzanines and Structural Analysis |
| 81 | 09/01/04 | Brad Conver Andy Fuhrmann Sam Bellas | T. R. Schmitt | Tom Burdeshaw Tom Grannas | Email forwarding Addendum #3, list of Contractor RFIs to date |
| 82 | 09/03/04 | Owen Shean Jubal Thompson | T.R. Schmitt | Tom Burdeshaw Tom Grannas | Email re Potomac Yard Landbay F - construction contract comments |
| 83 | 09/08/04 | Stephanie Kerber | Edwin Goyonaga | Tom Grannas Roberto Zenteno Indravadan Thakkar Satish Bhide Tom Burdeshaw | Email chain re Sprinklers |
| 84 | 09/08/04 | | | | Addendum #4: Contractor Questions and Answers |
| 85 | 09/13/04 | | | | Drawing No, A-520-E |
| 86 | 09/27/04 | T.R. Schmitt Joe Mutinsky | Tom Burdeshaw | Chris Charron | Email re Potomac Yard Landbay F - Drawing Addendum Process Meeting |
| 87 | 10/18/04 | Tom Burdeshaw | Jeryl Ann DiPietro | Tom Grannas | Email re Permits |
| 88 | 10/20/04 | | | | IBTS Permit #B0401470 Plan Review Comments |
| 89 | 10/20/04 | | | | IBTS Permit #B0401640 Plan Review Comments |
| 90 | 10/25/04 | Jeryl Ann DiPietro Stephanie Moumen | Kiesha Carter-Campbell | | Email forwarding review comments on potential MEP and ceiling conflicts between interior construction and the MEP drawings (East Tower) |

Case 1:08-cv-00894-LO-TCB   Document 420-2   Filed 06/17/2009

**Balfour Beatty Construction, LLC**
**Trial Exhibit Index**

| Trial Ex # | Date | To | From | CC | Description |
|---|---|---|---|---|---|
| 91 | 10/26/04 | Tom Burdeshaw | Jeryl Ann DiPietro | *Carey* | Facsimile transmitting first round of IBTS comments on the Foundation to Grade and Building Permits |
| 92 | 11/04/04 | Kurt Weierstall | Mark Slacin | *Carey* | Email regarding hot ticket items |
| 93 | 11/10/04 | IBTS | Mark Slacin | | Letter regarding point-by-point response to the attached Plan Review Comments for Permit No. B0401640 |
| 94 | 11/12/04 | | | | Construction Agreement between Comstock Potomac Yard, L.C. and Centex Construction Company, Inc. *9/10/09 G. Benson* *9/16/09 G. LAB* |
| 95 | 11/16/04 | Kurt Weierstall | Mark Slacin | Satish Bhide | Email chain re Question |
| 96 | 00/00/00 | | | | Architect [DCS] Contract Qualifications |
| 97 | 11/17/04 | *House - 9-16-09* | | | Comstock Potomac Yard, L.C. and Davis Carter Scott, Ltd. Contract |
| 98 | 11/17/04 | IBTS | Mark Slacin | | Letter regarding point-by-point response to attached Plan Review Comments |
| 99 | 11/17/04 | IBTS | Mark Slacin | | Letter regarding point-by-point response to attached Plan Review Comments |
| 100 | 11/19/04 | Chris Clemente | | | Corus Bank Loan Documents |
| 101 | 11/23/04 | | | | Comstock Metro Project Inspection Report Pay Application Review |
| 102 | 12/03/04 | Matt Matlak | Mark Slacin | Satish Bhide | Email re The Eclipse - Landbay F at Potomac Yards |

**Balfour Beatty Construction, LLC**
**Trial Exhibit Index**

| Trial Ex # | Date | To | From | CC | Description |
|---|---|---|---|---|---|
| 103 | 12/15/04 | David Laib | | Bill Bensten<br>Kurt Weierstall<br>Trey Phillips<br>Renee Connelly<br>Tom Grannas<br>Chris Burk<br>Satish Bhide<br>Luis Fernandez<br>Edwin Goyonaga<br>Brad Heckenberg<br>Scott Vossler<br>Bob Frew<br>Vincent Abato | Letter regarding upcoming pre-construction conference and forwarding forms to be used on the project |
| 104 | 12/22/04 | Tom Burdeshaw | Tom Burdeshaw | Renee Connelly<br>Kurt Weierstall<br>Trey Phillips<br>Tom Grannas<br>Chris Burke<br>David Laib<br>Bob Frew<br>Brian Gallagher<br>Kyle Krochina<br>Mike Carey<br>Steve Thomas | |
| | | | Scott Vossler | | Letter regarding schedule updates as of 11/15/04 and 11/30/04 (PY01) |
| 105 | 12/27/04 | Tom Burdeshaw | Tom Grannas | Chris Charron | Letter regarding Construction Consulting Services Proposal |
| 106 | 12/28/04 | Jeryl Ann DiPietro | Tom Burdeshaw | Tom Grannas | Email chain re Arlington County Permit Comments |

**Balfour Beatty Construction, LLC**
**Trial Exhibit Index**

| Trial Ex # | Date | To | From | CC | Description |
|---|---|---|---|---|---|
| 107 | 12/28/04 | | | Bill Bensten<br>Tom Burdeshaw<br>Renee Connelly<br>John Dapogny<br>Jimmy Degenova<br>Elena Garrison<br>Joe Mutinsky<br>Trey Phillips<br>Jamie Powers<br>Kurt Weierstall | Current Issues Agenda |
| 108 | 12/29/04 | Satish Bhide | Tom Burdeshaw | Doug Carter<br>Jeryl Ann DiPietro<br>Jamie Powers<br>Kurt Weierstall<br>Mark Slacin<br>Tom Grannas | Email chain re: FW: Arlington County Permit Comments |
| 109 | 12/29/04 | Chris Burk | Jeryl Ann DiPietro | | Email chain re: FW: FW: Arlington County Permit Comments |
| 110 | 01/06/05 | Renee Connelly | Jeryl Ann DiPietro | Tom Burdeshaw<br>Kurt Weierstall<br>Tom Grannas | Email re Potomac Yard - Landbay F (4.1 Requirements) |
| 111 | 01/10/05 | Dan Strotman | Renee Connelly | John Dapogny | Email regarding review of 4.1 requirements regarding the footing to grade permit |
| 112 | 01/18/05 | Tom Burdeshaw | Scott Vossler | Kurt Weierstall<br>Trey Phillips<br>Chris Burk<br>David Laib<br>Bob Frew<br>Brian Gallagher<br>Kyle Krochina<br>Mike Carey<br>Steve Thomas | Letter regarding schedule update as of 12/31/04 Narrative (PY02) |

Balfour Beatty Construction, LLC
Trial Exhibit Index

| Trial Ex # | Date | To | From | CC | Description |
|---|---|---|---|---|---|
| 113 | 01/24/05 | | | | Comstock Lessons Learned Log |
| 114 | 01/26/05 | Kurt Weierstall Tom Burdeshaw | Jeryl Ann DiPietro | Tom Grannas T.R. Schmitt Chris Burk | Email re Weekly Permit Update |
| 115 | 01/28/05 | | | Lo: b | Subcontract Between Centex Construction, LLC and Atlas Comfort Systems, USA, L.P. |
| 116 | 02/01/05 | Scott Vossler | Jeff Amann | | Letter regarding comments on exterior sheathing |
| 117 | 02/03/05 | Tom Grannas | Tom Burdeshaw | | Letter regarding Agreement with Charron Construction Consulting and rates for Construction and Design /Coordination |
| 118 | 02/09/05 | Kurt Weierstall | T.R. Schmitt | Jeryl Ann DiPietro | Email regarding weekly Permit Update [02.09.05] |
| 119 | 02/11/05 | Renee Connelly Kurt Weierstall | Kurt Weierstall | | Email chain re  the County contacted T.R. Schmitt re rejected submission for the Pile Permit |
| 120 | 02/11/05 | Tom Burdeshaw | T.R. Schmitt | Jeryl Ann DiPietro Tom Grannas | Email regarding Foundation to Grade Permit Comments Review Meeting |
| 121 | 02/11/05 | Tom Burdeshaw | Mike Carey | Kurt Weierstall Trey Phillips Chris Burk T.R. Schmitt David Laib Bob Frew Brian Gallagher Kyle Krochina Steve Thomas | Letter regarding Schedule Update Through 1/31/05 (PY03) |

**Balfour Beatty Construction, LLC**
**Trial Exhibit Index**

| Trial Ex # | Date | To | From | CC | Description |
|---|---|---|---|---|---|
| 122 | 02/11/05 | | | Bill Bensten<br>Tom Burdeshaw<br>Renee Connelly<br>John Dapogny<br>Jimmy Degenova<br>Elena Garrison<br>Joe Mutinsky<br>Trey Phillips<br>Jamie Powers<br>Kurt Weierstall | Current Issues Agenda |
| 123 | 02/14/05 | Kurt Weierstall<br>Amanuel<br>Ghebremedhin<br>T. R. Schmitt<br>Indravadan Thakkar | Mark Slacin | Satish Bhide | Email chain re Potomac Yard Landbay F - FIG<br>Permit comments review meeting - narratives |
| 124 | 02/16/05 | Edgar@fernandez-assoc.com | Tony Karwoski | Mark Slacin<br>Amanuel<br>Ghebremedhin<br>Alan Houde<br>Satish Bhide<br>Elizabeth Espino | Email regarding overdue RFIs for Landbay F |
| 125 | 02/17/05 | Satish Bhide | Mark Slacin | | Email re Potomac Yard Parcels A & F |
| 126 | 02/19/05 | Elena Garrison<br>Tom Burdeshaw<br>John Dapogny<br>Brad Hoyer<br>Jim Basinger | Bill Bensten | Greg Benson | Email forwarding Bill Bensten's Project Notes |
| 127 | 02/24/05 | Kurt Weierstall<br>Tom Burdeshaw | Jeryl Ann DiPietro | Tom Grannas<br>T.R. Schmitt<br>Chris Burk | Email re permit update |
| 128 | 02/28/05 | Renee Connelly | Mark Slacin | | Email chain re FW: Potomac Yard - Landbay F |

Case 1:08-cv-00894-LO-TCB   Document 499-2   Filed 06/17/2009   Page 20 of 145

**Balfour Beatty Construction, LLC**
**Trial Exhibit Index**

| Trial Ex # | Date | To | From | CC | Description |
|---|---|---|---|---|---|
| 129 | 03/08/05 | | Mike Carey | Kurt Weierstall<br>Chris Burk<br>T.R. Schmitt<br>David Laib<br>Bob Frew<br>Scott Vossler<br>Brian Gallagher<br>Kyle Krochina<br>Steve Thomas | Letter regarding Schedule update through February 28, 2005 (PY04) |
| 130 | 03/08/05 | Tom Burdeshaw | Mike Carey | Kurt Weierstall<br>Chris Burk<br>T.R. Schmitt<br>David Laib<br>Bob Frew<br>Scott Vossler<br>Brian Gallagher<br>Kyle Krochina<br>Steve Thomas | Letter regarding Schedule update through February 28, 2005 (PY04), with handwritten notes |
| 131 | 03/09/05 | Jeryl Ann DiPietro | Kenny Hill | | Facsimile transmitting Arlington County Plan Review Record |
| 132 | 03/11/05 | | | | Arlington County Application for Administrative Change for Change to Site Plan Approval 4.1 Development Conditions |
| 133 | 03/11/05 | John Dapogny<br>Bill Bensten | Tom Burdeshaw | | Email regarding railings vs. administrative changes |
| 134 | 03/15/05 | Kurt Weierstall<br>Renee Connelly | Renee Connelly | Mark Slacin<br>Satish Bhide | Email chain re Potomac Yard parcel F - Revised (4.1 Development Conditions 30 and 32) |
| 135 | 03/23/05 | Tom Burdeshaw<br>Kurt Weierstall | Jeryl Ann DiPietro | Tom Grannas<br>T.R. Schmitt<br>Mark Slacin | Email regarding Foundation to Grade Update |
| 136 | 03/23/05 | Satish Bhide | Mark Slacin | Bo Jayatilake | Email re PYPA and PYPF - 9]10]09 - S. Bricle |

Case 1:08-cv-00894-LO-TCB Document 420-2 Filed 06/17/2009 Page 21 of 145

**Balfour Beatty Construction, LLC**
**Trial Exhibit Index**

| Trial Ex # | Date | To | From | CC | Description |
|---|---|---|---|---|---|
| 137 | 03/28/05 | Satish Bhide | Mark Slacin | | Email chain re FW: Potomac Yard Landbay F (milestone drawings) |
| 138 | 03/30/05 | John Dapogny | Renee Connelly | | Email forwarding Charron email regarding update on footing to grade update |
| 139 | 03/30/05 | John Dapogny | Renee Connelly | | Email chain re Footing to Grade update |
| 140 | 03/30/05 | Jeryl Ann DiPietro | Renee Connelly | | Email chain re Potomac Yard Land Bay F (revised drawings) |
| 141 | 03/30/05 | John Dapogny | Elizabeth Adams | | Email regarding Plan Art Plan Amendment |
| 142 | 04/06/05 | Emory Russell | Daniel Kohlhepp | Frieda Wray Jennifer Riddle John Dapogny | Letter requesting administrative relief from a condition in the Potomac Yard Art Concept Plan |
| 143 | 04/14/05 | Tom Burdeshaw Elena Garrison Greg Benson Brad Hoyer Brett Griffith Jamie Powers Jim Basinger Lou Williams Joe Mutinsky | Bill Bensten | Shawn Paul | Email forwarding Bill Bensten's Project Notes |
| 144 | 04/14/05 | Jim Bassinger Greg Benson Bill Bensten Tom Burdeshaw Renee Connelly John Dapogny Elena Garrison Claude Jalkh Kurt Weierstall Joe Mutinsky Jamie Powers | | | Current Issues Agenda |
| 145 | 04/15/05 | Bill Bensten | Tom Burdeshaw | | Email chain re PY information |

Case 1:08-cv-00894-LO-TCB   Document 420-2   Filed 06/17/2009   Page 22 of 145

**Balfour Beatty Construction, LLC**
**Trial Exhibit Index**

| Trial Ex # | Date | To | From | CC | Description |
|---|---|---|---|---|---|
| 146 | 04/18/05 | Tom Burdeshaw | Satish Bhide | Mark Slacin<br>Akira Watanabe<br>Doug Carter | Email re Contract with Centex - Eclipse at Potomac Yard - Landbay F |
| 147 | 04/28/05 | Paul Garver<br>Paul Doherty<br>Herbert Bondurant<br>Scott Vossler<br>Chris Burk<br>Albert Ord<br>Mike O'Hara<br>Bob Davidson<br>Mark Slacin<br>Karl Higgins<br>Edgar Ferrufino<br>John Mahoney<br>John Dickson<br>Jerry Younghanse<br>Bob Essleburn<br>Maureen Moran<br>Walter Mendoza<br>Chris Mannix<br>Mitchell Kuff<br>Bill Fale<br>Sean Saidi<br>Mickey Cochran<br>Gary Ehlrich | Tom Burdeshaw | | Memo stating procedures for issuance of CCBs |
| 148 | 05/02/05 | | | | Arlington County Plan Review Record for Footing to Grade Permit |

Case 1:08-cv-00894-LO-TCB   Document 420-2   Filed 06/17/2009   Page 23 of 145

**Balfour Beatty Construction, LLC**
**Trial Exhibit Index**

| Trial Ex # | Date | To | From | CC | Description |
|---|---|---|---|---|---|
| 149 | 05/03/05 | Tom Burdeshaw | Mike Carey | Kurt Weierstall, Chris Burk, David Laib, Bob Frew, Scott Vossler, Brian Gallagher, Steve Thomas | Letter regarding Schedule Update through March 21, 2005 (PY05) |
| 150 | 05/03/05 | | | | Developer Organization Chart with attached notes |
| 151 | 05/04/05 | Jeryl DiPietro, Chris Burk, Mark Slacin | Tom Burdeshaw | John Dapogny, Tom Grannas, T.R. Schmitt, V. Benner, Satish Bhide | Email chain re Footing to Grade Permit |
| 152 | 05/04/05 | John Dapogny, Tom Burdeshaw, Chris Burk, Mark Slacin | Jeryl Ann DiPietro | Tom Grannas, T. R. Schmitt, Virginia Benner, John Dapogny, Satish Bhide | Email re Footing to Grade Permit |
| 153 | 05/05/05 | Kenny Hill | Mark Slacin | | Letter regarding comment-by-comment response to Arlington County Plan Review Record for Foundation to Grade Permit and Site Plan |
| 154 | 05/09/05 | Tom Burdeshaw | Paul Brough | | Letter serving as Proposal for Scheduling Support Services |
| 155 | 05/09/05 | Tom Burdeshaw, Bill Bensten | Walter Mendoza | | Letter serving as proposal for the performance of Mechanical, Electrical and Plumbing Consulting Engineering Services |
| 156 | 05/12/05 | Tom Burdeshaw | John Dapogny | | Email regarding balcony materials and railings |



Case 1:08-cv-00894-LO-TCB   Document 420-2   Filed 06/17/2009   Page 24 of 145

**Balfour Beatty Construction, LLC**
**Trial Exhibit Index**

| Trial Ex # | Date | To | From | CC | Description |
|---|---|---|---|---|---|
| 157 | 05/19/05 | Tom Burdeshaw | Mike Carey | Kurt Weierstall Chris Burk David Laib Bob Frew Scott Vossler Brian Gallagher Steve Thomas Chris Weis Kurt Maldovan Jeremy Hogg Rich Kilroy | Letter regarding Schedule Update through March 21, 2005 (PY06), with handwritten notes |
| 158 | 05/20/05 | Satish Bhide | Mark Slacin | | Email re Potomac Yard Parcel A, F, D East and D West |
| 159 | 05/23/05 | Satish Bhide | Mike Carey | Scott Vossler Chris Weis | Email regarding RFI 0047 and RFI 0113 |
| 160 | 05/26/05 | John Dapogny | Renee Connelly | Dan Strotman | Email regarding façade administration change |
| 161 | 06/01/05 | | | | Handwritten notes from meeting with David Laib |
| 162 | 06/06/05 | Tom Burdeshaw | Dan Strotman | Lou Williams | Email chain re submittals |
| 163 | 06/07/05 | Lou Williams | Dan Strotman | | Email chain re Potomac Yard Landbay F (exterior materials selections) |
| 164 | 06/07/05 | Dan Strotman | Lou Williams | | Email chain re Potomac Yard Landbay F (exterior materials selections) |

Case 1:08-cv-00894-LO-TCB   Document 420-2   Filed 06/17/2009   Page 25 of 145

Balfour Beatty Construction, LLC
Trial Exhibit Index

| Trial Ex # | Date | To | From | CC | Description |
|---|---|---|---|---|---|
| 165 | 06/07/05 | Dan Strotman | Mike Carey | Tom Burdeshaw<br>Chris Burk<br>David Laib<br>Bob Frew<br>Scott Vossler<br>Brian Gallagher<br>Steve Thomas<br>Chris Weis<br>Kurt Maldovan<br>Jeremy Hogg<br>Rich Kilroy | Schedule Update through May 31, 2005 (PY07) |
| 166 | 06/07/05 | Satish Bhide | Dan Strotman | Lou Williams<br>Tom Burdeshaw<br>James Basinger | Letter forwarding Request for Additional Services #13 for Construction Administration Phase for Interior Work of Public Spaces |
| 167 | 6/00/05 | | | | Discrepancies between Arlington County Permit Set and drawings issued or construction |
| 168 | 06/09/05 | Satish Bhide<br>Akira Watanabe | Mike Carey | Bob Frew<br>Scott Vossler<br>Bob Gallagher<br>Steve Thomas<br>Chris Weis<br>Jeremy Hogg<br>Kurt Maldovan<br>Rich Kilroy<br>David Laib<br>Tom Burdeshaw<br>Dan Strotman<br>Kurt Weierstall<br>Pete Doherty<br>Brad@cherrylaneelec<br>trical.com | Email re Arlington County Permit Sets, forwarding Permit Set Discrepancies spreadsheet |

**Balfour Beatty Construction, LLC**
**Trial Exhibit Index**

| Trial Ex # | Date | To | From | CC | Description |
|---|---|---|---|---|---|
| 169 | 06/10/05 | Tom Burdeshaw<br>Lou Williams | Dan Strotman | Greg Benson<br>Brett Griffith<br>Bill Bensten<br>Scott Vossler<br>Brian Gallagher<br>Steve Thomas<br>Chris Weis<br>Jeremy Hogg<br>Kurt Maldovan<br>Rich Kilroy<br>David Laib<br>Thomas Burdeshaw<br>Kurt Weierstall<br>Paul Doherty<br>Brad@cherrylaneelec<br>trical.com<br>Satish Bhide<br>Lou Williams | Email chain regarding Project Task Open Items |
| 170 | 06/10/05 | Bob Frew | Dan Strotman | Renee Connelly<br>Kurt Weierstall<br>Lou Williams | Email regarding Arlington County Permit Sets |
| 171 | 06/10/05 | Tom Burdeshaw | Dan Strotman | Lou Williams<br>Tom Burdeshaw<br>David Laib | Email regarding permit expeditor |
| 172 | 06/13/05 | Dan Strotman | Scott Vossler | Bob Frew | Letter regarding Schedule Delay<br>Summary/Request for Equitable Adjustment |
| 173 | 06/17/05 | | | | Handwritten notes regarding information flow |
| 174 | 06/17/05 | | | | List of Outstanding Design Items, with<br>handwritten notes |
| 175 | 06/21/05 | Dan Strotman | Lou Williams | | Email chain re FW: Permits |

Case 1:08-cv-00894-LO-TCB   Document 420-2   Filed 06/17/2009   Page 27 of 145

Balfour Beatty Construction, LLC
Trial Exhibit Index

| Trial Ex # | Date | To | From | CC | Description |
|---|---|---|---|---|---|
| 176 | 06/21/05 | | | Greg Benson<br>Bill Bensten<br>Jim<br>Christinia Winn<br>Lou Williams<br>Dan Strotman<br>Chuck Malacame | Handwritten meeting notes |
| 177 | 06/23/05 | Bill Bensten | Lou Williams | | Email chain re Potomac Yard Responsibilities |
| 178 | 06/29/05 | Scott Vossler | Dan Strotman | Lou Williams<br>Bob Frew<br>Kurt Weierstall | Email regarding Option selection dates |
| 179 | 06/29/05 | Scott Vossler | Dan Strotman | Lou Williams<br>Bob Frew<br>Kurt Weierstall | Email regarding Option selection dates |
| 180 | 07/01/05 | Thomas Burdeshaw<br>Lou Williams | Dan Strotman | Greg Benson<br>Bill Bensten<br>Jamie Powers<br>Kurt Weierstall | Email chain re Memo on earthwork changes |
| 181 | 07/05/05 | Thomas Burdeshaw | Christopher Burk | | Email chain re Memo on earthwork changes |
| 182 | 07/06/05 | Lou Williams | Dan Strotman | Laura Henne<br>Brad Hoyer<br>Tom Burdeshaw<br>Kurt Weierstall | Email regarding option selection process |
| 183 | 07/07/05 | Akira Watanabe<br>Satish Bhide | Renee Connelly | Dan Strotman<br>Lou Williams | Email re RFI/Submittals |
| 184 | 07/08/05 | Paul Brough | Dan Strotman | Lou Williams | Email chain re schedule review letter |

Case 1:08-cv-00894-LO-TCB   Document 420-2   Filed 06/17/2009   Page 28 of 145

Balfour Beatty Construction, LLC
Trial Exhibit Index

| Trial Ex # | Date | To | From | CC | Description |
|---|---|---|---|---|---|
| 185 | 07/08/05 | Dan Strotman | Mike Carey | Tom Burdeshaw<br>David Laib<br>Bob Frew<br>Scott Vossler<br>Brian Gallagher<br>Steve Thomas<br>Chris Weis<br>Kurt Maldovan<br>Jeremy Hogg<br>Rich Kilroy<br>Paul Brough | Letter regarding Schedule Update through June 30, 2005 (PY08) |
| 186 | 07/11/05 | Dan Strotman<br>Tom Burdeshaw | Paul Brough | Lou Williams<br>Tracy Sinclair | Email chain re schedule review letter |
| 187 | 07/12/05 | Albert Ord<br>Amanuel<br>Ghebremedhin<br>Akira Watanabe<br>Brad Heckenberg<br>Edwin Goyonaga<br>indra@atlas-air.com<br>Satish Bhide | Kurt Weierstall | Dan Strotman<br>Renee Connelly<br>Bob Frew<br>Scott Vossler<br>Jeremy Hogg | Email regarding PY - Fire safety comments |
| 188 | 07/12/05 | Mark Slacin | Satish Bhide | | Email chain regarding fire safety comments |
| 189 | 07/14/05 | J.D. Martin | Mark Slacin | | Letter responding to Architectural Plan Review Comments as noted on the building permit set |
| 190 | 07/22/05 | Chris Clemente<br>Greg Benson<br>Bruce Labovitz<br>Bill Bensten<br>Elena Garrison | Comstock Potomac Yard, L.C. | | Memo forwarding Monthly Report #1 |

Balfour Beatty Construction, LLC
Trial Exhibit Index

| Trial Ex # | Date | To | From | CC | Description |
|---|---|---|---|---|---|
| 191 | 07/26/05 | Brad Hechenburg Albert Ord | Kurt Weierstall | Dan Strotman Renee Connelly Amanuel Ghebremedhin Bob Frew Jeremy Hogg Satish Bhide Scott Vossler | Email re Comstock waiting for a few pricing exercises |
| A 192 | 07/27/05 | Tom Burdeshaw | Lou Williams | Greg Benson Bill Bensten Michele Jackson | Email regarding Tom Burdeshaw's Potomac Yard Responsibilities |
| 193 | 07/28/05 | John Rogers | Mike Carey | | Email regarding missing window details |
| A 194 | 07/29/05 | Lou Williams Dan Strotman | John Dapogny | | Email chain re Po Yd F: Frieda Wray Lunch |
| 195 | 07/29/05 | Lou Williams | Dan Strotman | Thomas Burdeshaw Satish Bhide | Email chain re Po Yd F: Frieda Wray Lunch |
| 196 | 07/29/05 | Dan Strotman | Scott Vossler | Lou Williams Jamie Powers Tom Burdeshaw David Laib Bob Frew | Letter responding to 7/20/05 Comstock letter regarding Request for Equitable Adjustment |
| 197 | 7/00/05 | | Eclipse Sales Team | | Draft letter to condo purchasers |
| 198 H | 7/00/05 | | | | Comstock Monthly Report #2 |
| 199 | 08/01/05 | Lou Williams | Dan Strotman | | Email chain re Po Yd F: Frieda Wray Lunch |
| 200 | 08/05/05 | Lou Williams | Dan Strotman | | Email chain re FW: Additional Bond, Potomac Yards |

Balfour Beatty Construction, LLC
Trial Exhibit Index

| Trial Ex # | Date | To | From | CC | Description |
|---|---|---|---|---|---|
| 201 | 08/08/05 | Dan Strotman | Mike Carey | Tom Burdeshaw<br>David Laib<br>Bob Frew<br>Scott Vossler<br>Brian Gallagher<br>Steve Thomas<br>Chris Weis<br>Kurt Maldovan<br>Jeremy Hogg<br>Rich Kilroy<br>Paul Brough | Letter regarding Schedule Update through July 30, 2005 (PY09) |
| 202 | 08/11/05 | Renee Connelly | Dan Strotman | Lou Williams | Email forwarding Monthly Report #2 |
| 203 | 08/23/05 | Mike Carey<br>Satish Bhide<br>Amanueal<br>Ghebremedhin | Kurt Weierstall | Dan Strotman<br>John Dapogny<br>Scott Vossler | Email regarding Arlington County meeting regarding 4.1 requirements |
| 204 | 08/24/05 | Satish Bhide | Dan Strotman | Amanuel<br>Ghebremedhin<br>Kurt (No Suggestions)<br>Michelle Brenn<br>Renee Connelly<br>Tom Burdeshaw<br>Doug Carter<br>Patricia Appleton<br>Steve Saff<br>Mark Slacin<br>Lou Williams | Email chain re RAS-15 4.1 Submission |

**Balfour Beatty Construction, LLC**
**Trial Exhibit Index**

| Trial Ex # | Date | To | From | CC | Description |
|---|---|---|---|---|---|
| 205 | | Dan Strotman | Satish Bhide | Amanuel Ghebremedhin Doug Carter Kurt Weierstall Lou Williams Michelle Brenn Mark Slacin Patricia Appleton Renee Connelly Steve Saff Tom Burdeshaw | Email re RAS-15 4.1 Submission |
| 206 | 08/24/05 | Dan Strotman | Lou Williams | | Email chain regarding unit turnover schedule |
| 207 | 08/25/05 | Dan Strotman | Lou Williams | | Email chain regarding sales office kitchen |
| 208 | 08/25/05 | John Dapogny Lou Williams | Lou Williams | Dan Strotman | Email chain regarding Po Yd F Sales Contracts |
| 209 | 8/25/2005 | John Dapogny | Dan Strotman | | Email chain re Po Yd F Sales Contracts |
| 210 | 09/02/05 | Satish Bhide | Dan Strotman | Kurt Weierstall Doug Carter | Email regarding design coordination |
| 211 | 09/02/05 | Doug Carter | Dan Strotman | Satish Bhide Lou Williams Tom Burdeshaw Kurt Weierstall | Email regarding construction administration |
| 212 | 09/03/05 | Kurt Weierstall Lou Williams | Dan Strotman | Tom Burdeshaw Renee Connelly | Email chain regarding Footing to grade Permit Update |

Case 1:08-cv-00894-LO-TCB   Document 420-2   Filed 06/17/2009   Page 32 of 145

Balfour Beatty Construction, LLC
Trial Exhibit Index

| Trial Ex # | Date | To | From | CC | Description |
|---|---|---|---|---|---|
| 213 | 09/06/05 | Paul Doherty | Scott Vossler | Dan Strotman<br>Kurt Weierstall<br>David Laib<br>Bob Frew<br>Brian Gallagher<br>Steve Thomas<br>Jeremy Hogg<br>Mike Carey | Email regarding Washington Gas Update |
| 214 | 09/06/05 | Dan Strotman | Satish Bhide | Doug Carter<br>Kurt Weierstall<br>Mark Slacin<br>Amanuel<br>Ghebremedhin<br>Alan Houde<br>Akira Watanabe | Email regarding Design Coordination |
| 215 | 09/09/05 | Dan Strotman | Mike Carey | Tom Burdeshaw<br>Kurt Weierstall<br>David Laib<br>Bob Frew<br>Scott Vossler<br>Brian Gallagher<br>Steve Thomas<br>Gary Sweet<br>Chris Weis<br>Jeremy Hogg<br>Rich Kilroy<br>Paul Brough | Letter regarding Schedule Update through August 31, 2005 (PY10) |
| 216 | 09/12/05 | Satish Bhide<br>Akira Wantanabe<br>Doug Carter | Alan Houde | Dave Lombardo<br>Elizabeth Espino | Email re Landbay F (RFI issuance) |
| 217 | 09/13/05 | Dave Lombardo | Chris Weiss | | Manufactured Casework: Granite Countertop Shop Drawings West Tower |

Case 1:08-cv-00894-LO-TCB   Document No. 2-08cv894   Filed 06/17/2009   Page 33 of 145

Balfour Beatty Construction, LLC
Trial Exhibit Index

| Trial Ex # | Date | To | From | CC | Description |
|---|---|---|---|---|---|
| 218 | 09/13/05 | Dave Lombardo | Chris Weiss | | Manufactured Casework: Cabinet Shop Drawings East Tower |
| 219 | 09/14/05 | Satish Bhide<br>Akira Wantanabe | Dan Strotman | | Email chain forwarding submittal log |
| 220 | 09/14/05 | Satish Bhide | Mike Carey | Mike Carey<br>Akira Wantanabe<br>Bob Gallagher<br>Dave Lombardo<br>Dan Strotman<br>Gary Sweet<br>Steve Thomas<br>Scott Vossler<br>Bob Frew | Email chain re Potomac Yards Landbay F - RFI #210: Split-face Prairie stone not available in 6" |
| 221 | 09/19/05 | Doug Carter | Dan Strotman | Satish Bhide<br>Lou Williams | 9\|10\|09 - S. Bhide<br>Email re Completion of Drawings |
| 222 | 09/19/05 | Dan Strotman | Ron Jackson | Lou Williams<br>Tom Burdeshaw<br>Joe Mutinsky<br>Satish Bhide<br>Mike Carey<br>Scott Vossler | Email re Comstock Potomac Yard Land Bay F Project (Architectural Windows consulting proposal) |

**Balfour Beatty Construction, LLC**
**Trial Exhibit Index**

| Trial Ex # | Date | To | From | CC | Description |
|---|---|---|---|---|---|
| 223 | 09/27/05 | Scott Vossler | Dan Strotman | Mike Carey<br>Jeremy Hogg<br>Bob Gallagher<br>Bob Frew<br>David Laib<br>Satish Bhide<br>Amanuel<br>Ghebremedhin<br>Kurt Weierstall<br>Renee Connelly<br>Lou Williams<br>Bob Cook<br>Albert Ord<br>Paul Doherty | Email announcing Bob Cook joining Potomac Yard team as Assistant Construction Manager |
| 224 | 09/28/05 | Lou Williams<br>Tom Burdeshaw | John Dapogny | | Email re FW: final changes to PY art plan |
| 225 | 09/29/05 | Chris Clemente<br>Greg Benson<br>Bruce Labovitz<br>Bill Bensten<br>Elena Garrison | Comstock Potomac Yard, L.C. | | Memo forwarding Monthly Report #3 |
| 226 | 10/02/05 | Satish Bhide | Ron Jackson | | Letter re Shop Drawing Review & Comments |
| 227 | 10/03/05 | Lou Williams<br>Dan Strotman<br>Kurt Weierstall<br>Satish Bhide | Tom Burdeshaw | John Dapogny<br>Tom Burdeshaw | Email chain re FW: Po Yd F Railings Mtg. with Susan Bell |
| ● 228 | 10/04/05 | Lou Williams | Dan Strotman | | Email regarding DCS Schedule |
| 229 | 10/07/05 | Dan Strotman<br>Kurt Weierstall<br>Satish Bhide | Lou Williams | John Dapogny | Email chain re upcoming meeting with Susan Bell regarding railings |

9/9/69
Shootman

**Balfour Beatty Construction, LLC**

**Trial Exhibit Index**

| Trial Ex # | Date | To | From | CC | Description |
|---|---|---|---|---|---|
| 230 | 10/07/05 | Dan Strotman | Mike Carey | Tom Burdeshaw<br>Kurt Weierstall<br>David Laib<br>Bob Frew<br>Scott Vossler<br>Brian Gallagher<br>Steve Thomas<br>Gary Sweet<br>Chris Weis<br>Jeremy Hogg<br>Rich Kilroy<br>Paul Brough | Letter regarding Schedule Update through September 30, 2005 (PY11) |
| 231 | 10/07/05 | Scott Vossler | Dave Lombardo | | Manufactured Casework - Cabinet Shop Dwgs. West & East Tower |
| 232 | 10/10/05 | Bill Bensten<br>Laura Henne<br>Brad Hoyer | Lou Williams | Elena Garrison<br>Greg Benson<br>Bruce Labovitz<br>Thomas Burdeshaw<br>Dan Strotman | Email chain re Potomac Yard Sept. 29 Summary. |
| 233 | 10/10/05 | Greg Benson<br>Lou Williams | Greg Benson | | Email regarding cabinet option selections |
| 234 | 10/11/05 | | Bill Bensten | Elena Garrison<br>C. Winn | Email chain re Potomac Yard Sept 29 Summary |
| 235 | 10/12/05 | Renee Connelly | Dan Strotman | Lou Williams<br>Thomas Burdeshaw | Email forwarding Monthly Report #4 - September 2005 |
| 236 | 10/14/05 | Chris Clemente<br>Greg Benson<br>Bruce Labovitz<br>Bill Bensten<br>Elena Garrison<br>Jubal Thompson<br>Michael Basheda | Comstock Potomac Yard, L.C. | | Memo forwarding Monthly Report #4 - September 2005 |

9/8/09

• used

Balfour Beatty Construction, LLC
Trial Exhibit Index

| Trial Ex # | Date | To | From | CC | Description |
|---|---|---|---|---|---|
| 237 | 10/17/05 | Kyle Clemetson | Chris Weiss | | Manufactured Casework:  Granite Countertop Shop Drawings West Tower |
| 238 | 10/18/05 | Elizabeth Wells | Dan Strotman | Kurt Weierstall<br>Tom Burdeshaw<br>Bob Cook<br>Shawn Kelley | Email chain re B0401469 & B0403175 |
| 239 | 10/19/05 | | | | Minutes of Potomac Yard Project Status Meeting |
| 240 | 10/20/05 | | | Dan Strotman<br>Kurt Weierstall<br>Bob Cook<br>Akira Watanabe<br>Scott Vossler<br>Bob Frew<br>Jeremy Hogg<br>Tom Burdeshaw<br>Chris Weis<br>Mike Carey<br>David Laib<br>Karl Higgins<br>Steve Thomas<br>Richard Kilroy<br>Amanuel<br>Ghebremedhin<br>Satish Bhide<br>Edgar Furrifino<br>Albert Ord<br>Paul Doherty | OAC Meeting Minutes #37 |
| 241 | 10/20/05 | Satish Bhide | Mark Slacin | Amanul<br>Ghebremedhin | Email chain re PYPF - Additional Grocery Space |
| 242 | 10/21/05 | Satish Bhide | Dan Strotman | | Email re 4.1 presentation boards |

**Balfour Beatty Construction, LLC**
**Trial Exhibit Index**

| Trial Ex # | Date | To | From | CC | Description |
|---|---|---|---|---|---|
| 243 | 10/24/05 | Jim Bassinger | Dan Strotman | Lou Williams Thomas Burdeshaw Kurt Weierstall | Email re Eclipse Permit Process |
| 244 | 10/24/05 | Dan Strotman | Mark Slacin | Satish Bhide | Email forwarding letter to IBTS regarding point-by-point response to Plan Review Comments |
| 245 | 10/26/05 | Lou Williams | Dan Strotman | Tom Burdeshaw Renee Connelly | Email regarding cabinet selections |
| 246 | 10/27/05 | Kurt Weierstall | Betsy Stagg | | Facsimile regarding status of Permit B0401470 |
| 247 | 10/31/05 | Satish Bhide Akira Watanabe | Dan Strotman | Luis Fernandez Ron Jackson | Email regarding RFI #257: Building Movement Requirements for windows |
| 248 | 10/31/05 | Lou Williams | John Salmen | | Facsimile transmitting proposal for evaluating construction documents for accessibility |
| 249 | 10/00/05 | | | | Eclipse Monthly Report #5 for October 2005 |
| 250 | 11/03/05 | Chris Weis Scott Vossler | Paul Fetterling | | Facsimile transmitting memo regarding ADA Accessible rooms and RFI #2 |
| 251 | 11/03/05 | | | | IBTS Plan Review Comments for Permit # B0401640 |
| 252 | 11/09/05 | Dan Strotman | Mark Slacin | Satish Bhide | Email re FW: Potomac Yard Permit |
| 253 | 11/09/05 | Jeremy Hogg | | | Arlington County Plan Review Record for final permit |
| 254 | 11/09/05 | John Dapogny Bill Bensten Lou Williams Dan Strotman | Marlon Anderson | | Transmittal forwarding sprinkler drawings |
| 255 | 11/10/05 | Kurt Weierstall | Tom Burdeshaw | Dan Strotman | Email chain re Po Yd F FW: Status re Po Yd F Amount of Glass Railing |

Balfour Beatty Construction, LLC
Trial Exhibit Index

| Trial Ex # | Date | To | From | CC | Description |
|---|---|---|---|---|---|
| 256 | 11/11/05 | Dan Strotman | Mike Carey | Kurt Weierstall<br>David Laib<br>Bob Frew<br>Scott Vossler<br>Brian Gallagher<br>Steve Thomas<br>Gary Sweet<br>Chris Weis<br>Jeremy Hogg<br>Rich Kilroy<br>Paul Brough | Letter regarding Schedule Update through October 31, 2005 (PY12) |
| 257 | 11/14/05 | Lou Williams | Dan Strotman | | Email chain re Potomac Yard comments from DCS |
| 258 | 11/14/05 | Ellis McKinney | Dan Strotman | Scott Vossler<br>Satish Bhide<br>Kurt Weierstall<br>Shawn Kelley | Email regarding response to permit review comments |
| 259 | 11/16/05 | Renee Connelly | Dan Strotman | Lou Williams | Email forwarding Monthly Report #5 |
| 260 | 11/17/05 | Scott Vossler | Kyle Clemetson | | Email chain re cabinet selection workbook |
| 261 | 11/17/05 | Paul Fetterling | Chris Weis | Beth Lesperance<br>Scott Vossler | Email chain re Unit Matrix Landbay |
| 262 | 11/29/05 | Satish Bhide<br>Amanuel<br>Ghebremedhin<br>Michelle Brenn<br>Mark Slacin<br>Akira Watanabe | Kurt Weierstall | | Email re Permit Items |
| 263 | 11/29/05 | Satish Bhide | Dan Strotman | Kurt Weierstall<br>Doug Carter | Email regarding loading dock doors, DCS is directed to complete the design of the loading dock doors including specifications, details and submission to the County for approval |

Case 1:08-cv-00894-LO-TCB   Document 420-2   Filed 06/17/2009   Page 39 of 145

Balfour Beatty Construction, LLC
Trial Exhibit Index

| Trial Ex # | Date | To | From | CC | Description |
|---|---|---|---|---|---|
| 264 | 11/30/05 | Kurt Weierstall | Mark Slacin | Satish Bhide<br>Amanuel Ghebremedhin | Email regarding permit response |
| 265 | 11/30/05 | J. D. Martin<br>Kenny Hill | Mark Slacin | | Letter regarding point-by-point response to attached Plan Review Comments for Permit #s B0401640, B0401470 and B0401469 |
| 266 | 11/30/05 | Jeremy Hogg | Marlon Anderson | | Transmittal forwarding sprinkler drawings for submission |
| 267 | 12/00/05 | Doug Carter | | | Revisions to the County/Owner approved, final 4.1 and schematic design drawings that have resulted in extra service, with handwritten notes |
| 268 | 12/00/05 | | | | Spreadsheet re Item and Comments |
| 269 | 12/05/05 | Dave Lombardo | Jeremy Hogg | | Transmittal forwarding Fire protection Systems Sprinkler Product Data, Sprinkler Shop Drawings and Fire Pump Product Data and Specifications |
| 270 | 12/12/05 | | | | IBTS Plan Review Comments for B0401640 |
| 271 | 12/12/05 | Dan Strotman | Mike Carey | Kurt Weierstall<br>David Laib<br>Bob Frew<br>Scott Vossler<br>Brian Gallagher<br>Steve Thomas<br>Gary Sweet<br>Chris Weis<br>Jeremy Hogg<br>Rich Kilroy<br>Paul Brough | Letter regarding Schedule Update through November 30, 2005 (PY13) |
| 272 | 12/13/05 | Scott Vossler | DCS | John Dapogny | Fax regarding Cabinet Shop Drawings |
| 273 | 12/14/05 | Lou Williams | Tom Burdeshaw | Tom Burdeshaw | Email re PY - Art Contribution |

Case 1:08-cv-00894-LO-TCB   Document 420-2   Filed 06/17/2009   Page 40 of 145

Balfour Beatty Construction, LLC
Trial Exhibit Index

| Trial Ex # | Date | To | From | CC | Description |
|---|---|---|---|---|---|
| 274 | 12/15/05 | Kurt Weierstall | Betsy Stagg | | Facsimile re status of Building Permit No. B0401640 |
| 275 | 12/15/05 | Chris Clemente<br>Greg Benson<br>Bruce Labovitz<br>Bill Bensten<br>Elena Garrison<br>Christina Winn<br>Jubal Thompson<br>Michael Basheda | Comstock Potomac Yard, L.C. | | Memo forwarding Monthly Report #6 November 2005 |
| 276 | 12/15/05 | | | | Handwritten notes and facsimile regarding status on Building Permit #B0401470 |
| 277 | 12/16/05 | Tom Burdeshaw<br>Donald McCormick<br>Lance Perschau | Lou Williams | Dan Strotman<br>Satish Bhide | Email chain re PY - H*T loading dock |
| 278 | 12/16/05 | Renee Connelly | Dan Strotman | Lou Williams | Email forwarding Monthly Report No. 6 |
| 279 | 12/16/05 | Kurt Weierstall | Betsy Stagg | | Facsimile transmitting Arlington County Plan Review Comments concerning zoning |
| 280 | 12/22/05 | Steve Pellerito | Lou Williams | Todd Steightner | Email re D&A QA Contract Template |
| 281 | 12/22/05 | Paul Hancher | Yafeng Cao | | Email regarding Missing Document of Potomac Yard Project's 2nd Review |
| 282 | 12/23/05 | Dave Lombardo | Jeremy Hogg | Anderson | Transmittal forwarding Sprinkler Shop Drawings and Hydraulic Calculations for approval, Fire Protection Drawings, and CCB #40 Drawings |
| 283 | 12/23/05 | Dan Strotman | Mike Carey | David Laib<br>Bob Frew<br>Scott Vossler<br>Brian Gallagher<br>Steve Thomas<br>Gary Sweet<br>Jon Jonathon | Letter re Proposed Skin Assembly |

**Balfour Beatty Construction, LLC**

**Trial Exhibit Index**

| Trial Ex # | Date | To | From | CC | Description |
|---|---|---|---|---|---|
| 284 | 12/27/05 | | | | IBTS Plan review Comments for Permit # B0401470 |
| 285 | 12/27/05 | Kurt Weierstall | Betsy Stagg | | Facsimile transmitting comments and notes on revised design and designer's response |
| 286 | 12/27/05 | Kurt Weierstall | Betsy Stagg | | Facsimile transmitting revised IBTS comments |
| 287 | 01/03/06 | Dan Strotman | Satish Bhide | Doug Carter Amanuel Ghebremedhin Mark Slacin Akira Watanabe Alan Houde | Letter regarding Proposed Skin Assembly by Centex |
| 288 | 01/03/06 | Chris Weis Scott Vossler | Beth Lesperance | Kyle Clementson | Email regarding C.A. International RFI Final Approvals |
| 289 | 01/05/06 | William King | Yafeng Cao | Paul Hancher | Email re Ready for Final - B0401640, B0401470 - Potomac Yard |
| 290 | 01/05/06 | Lou Williams | Dan Strotman | Vossler | Email chain re FW: Potomac Yard - cabinet/countertop fabrication & delivery confirmation |
| 291 | 01/11/06 | Dan Strotman | Mike Carey | Kurt Weierstall David Laib Bob Frew Scott Vossler Brian Gallagher Steve Thomas Gary Sweet Jon Johnson Chris Weis Jeremy Hogg Rich Kilroy Paul Brough | Letter regarding Schedule Update through December 31, 2005 (PY14) |

Case 1:08-cv-00894-LO-TCB   Document 420-2 08cv894 Filed 06/17/2009   Page 42 of 145

**Balfour Beatty Construction, LLC**
**Trial Exhibit Index**

| Trial Ex # | Date | To | From | CC | Description |
|---|---|---|---|---|---|
| 292 | 01/12/06 | Scott Vossler | Mike Carey | Jon Jonathon<br>Dan Strotman<br>Satish Bhide<br>Bob Frew | Email regarding shops for west and south elevation prairie stone |
| 293 | 01/12/06 | Dan Strotman | Chuck Malacarne | | Email regarding issues from today's meeting with Centex, DCS |
| 294 | 01/13/06 | Renee Connelly | Lou Williams | | Email chain regarding FF&E Procurement package |
| 295 | 01/13/06 | Dan Strotman | Mark Slacin | Satish Bhide<br>Amanuel Ghebremedhin | Email chain re FW: PYPF - Permit Response |
| 296 | 01/13/06 | David Laib | Mike Carey | | Email re FW: Shops for west and south elevation prairie stone |
| 297 | 01/13/06 | Dan Strotman | Mark Slacin | Satish Bhide<br>Amanuel Ghebremedhin | Email chain regarding Harris Teeter entrance vestibule |
| 298 | 01/13/06 | William King<br>Chris Clemente<br>Greg Benson<br>Bruce Labovitz<br>Bill Bensten<br>Elena Garrison<br>Christina Winn<br>Jubal Thompson<br>Michael Basheda | Elizabeth Wells | Shawn Kelley<br>Paul Hancher<br>Yafeng Cao | Email regarding Electrical and Fire Comments |
| 299 | 01/15/06 | | Comstock Potomac Yard, L.C. | Lou Williams<br>Chuck Malacarne<br>Kurt Weierstall<br>Renee Connelly<br>Satish Bhide | Email forwarding Monthly Report #7 |
| 300 | 01/17/06 | Claude Jalkh | Dan Strotman | | Email regarding revisions to units |

Case 1:08-cv-00894-LO-TCB   Document 420-2 08cv894 Filed 06/17/2009   Page 43 of 145

**Balfour Beatty Construction, LLC**
**Trial Exhibit Index**

| Trial Ex # | Date | To | From | CC | Description |
|---|---|---|---|---|---|
| 301 | 01/17/06 | Lou Williams | Dan Strotman | | Email re D&A QA Contract Template |
| 302 | 01/17/06 | Chuck Malacarne | Lou Williams | | Email chain re Bill's email dated 1/14 |
| 303 | 01/18/06 | Renee Connelly | | | IBTS Plan Review Comments for B0401640 |
| 304 | 01/18/06 | | | | IBTS Plan Review Comments for B0401470 |
| 305 | 01/18/06 | Beth Lesperance Kyle Clemetson | Chris Weiss | | RFI 0327 Cabinet Dimension Clarifications |
| 306 | 01/19/06 | Bill Bensten | Lou Williams | Greg Benson Elena Garrison | Email chain re Potomac Yard Budget Meeting |
| 307 | 01/20/06 | Satish Bhide Doug Carter | Dan Strotman | Todd Steighner Chuck Malacarne Lou Williams | Email chain re FW: Skin System - CDC letter & Digregroio Proposal |
| 308 | 01/20/06 | Shawn Kelley Elizabeth Wells | William King | Paul Hancher Yafeng Cao | Email forwarding comments on revised plans submitted for B0401470 and B0401640 |
| 309 | 01/21/06 | Scott Vossler Chris Weis | Beth Lesperance | Chris Weis | Email re West Tower Revisions |
| 310 | 01/23/06 | Beth Lesperance Kyle Clemetson Akira Watanabe Kurt Weierstall | | Lou Williams Chuck Malacarne Dan Strotman Kurt Weierstall Todd Steighner Doug Carter Satish Bhide David Laib Bob Frew Scott Vossler Mike Carey | Agenda from cavity wall construction resolution meeting and attaching correspondence |
| 311 | 01/23/06 | Michelle Brenn | Chris Weiss | | RFI # 0339 & #0340 - Revised Cabinet Shop Drawings RFI |

Case 1:08-cv-00894-LO-TCB   Document 499-2   Filed 06/17/2009   Page 44 of 145

**Balfour Beatty Construction, LLC**
**Trial Exhibit Index**

| Trial Ex # | Date | To | From | CC | Description |
|---|---|---|---|---|---|
| 312 | 01/24/06 | Chuck Malacarne | Dan Strotman | Lou Williams | Email re P#0180 - Aquatherm Thru - Wall condensing unit sleeves |
| 313 | 01/24/06 | Chuck Malacarne | Dan Strotman | | Email regarding draft scope of work for Davidson |
| 314 | 01/25/06 | David Laib | Edwin Goyonaga | Scott Vossler<br>Bob Frew<br>Jeremy Hogg<br>Lee Carroll, Sr.<br>Marlon Anderson | Email regarding Unit Mechanical Louver Issues |
| 315 | 01/26/06 | Satish Bhide | Mark Slacin | | Email chain re FW: land Bay F - B0401470 and B0401640 |
| 316 | 01/30/06 | John Dapogny | Dan Strotman | | Email regarding façade review comments |
| 317 | 01/31/06 | Kurt Weierstall | Betsy Stagg | | Facsimile regarding comments on Building Permit B0401640 |
| 318 | 01/31/06 | Kurt Weierstall | Betsy Stagg | | Facsimile regarding comments on Full Building Permit |
| 319 | 2/00/06 | Michele | Lou Williams | | Email explaining Comstock personnel changes during Potomac Yard Project and discussion of Tom Burdeshaw |
| 320 | 02/02/06 | R. Davidson | Dan Strotman | Chuck Malacarne<br>Lou Williams<br>Scott Vossler<br>Mike Carey<br>Kurt Weierstall<br>Satish Bhide<br>Amanuel Ghebremedhin<br>Doug Carter<br>Bob Frew | Email re Potomac Yard Landbay F - The Eclipse (meeting to discuss building enclosure issues) |
| 321 | 02/06/06 | Bill Bentsen | Lou Williams | Chuck Malacarne<br>Dan Strotman | Email chain regarding Potomac Yard Landbay F - The Eclipse (permit issues) |

Case 1:08-cv-00894-LO-TCB   Document 420-2   Filed 06/17/2009   Page 45 of 145

**Balfour Beatty Construction, LLC**
**Trial Exhibit Index**

| Trial Ex # | Date | To | From | CC | Description |
|---|---|---|---|---|---|
| 322 | 02/07/06 | | | Lou Williams<br>Dan Strotman<br>Chuck Malacarne | Project Status Meeting Minutes |
| 323 | 02/08/06 | Chuck Malacarne | Lou Williams | | Email chain re Potomac Yard Landbay F - The Eclipse (permit issues) |
| 324 | 02/08/08 | IBTS | Mark Slacin | | Letter regarding point-by-point response to the Plan Review Comments |
| 325 | 02/09/06 | | | Dan Strotman<br>Kurt Weierstall<br>Chuck Malacarne<br>Bob Cook<br>Akira Watanabe<br>Amanual<br>Ghebremedhin<br>Satish Bhide<br>Marlon Anderson<br>Scott Vossler<br>Bob Frew<br>Keith Dugan<br>Jeremy Hogg<br>Karl Higgins<br>Edgar Furrifino<br>Albert Ord | OAC Meeting Minutes #52, with handwritten notes |
| 326 | 02/09/06 | Chuck Malacarne<br>Dan Strotman | Lou Williams | | Email re Warner PY14 Review |
| 327 | 02/11/06 | Mike Carey | Bob Caplan | Carey | Email re Land Bay F |
| 328 | 02/13/06 | Todd Steighner | Mark Slacin | | Email regarding latest permit comments |
| 329 | 02/13/06 | Mark Slacin | Todd Steighner | Kurt Weierstall<br>Chuck Malacarne<br>Dan Strotman | Email chain re PYPF (accessible units) |
| 330 | 02/13/06 | Dan Strotman | Scott Vossler | | Draft letter regarding Notice of Delay - Lack of Skin Details |

**Balfour Beatty Construction, LLC**
**Trial Exhibit Index**

| Trial Ex # | Date | To | From | CC | Description |
|---|---|---|---|---|---|
| 331 | 02/13/06 | Dan Strotman | Scott Vossler | Lou Williams<br>Chuck Malacarne<br>David Laib<br>Bob Frew<br>Keith Dugan<br>Mike Carey | Letter regarding Notice of Delay - Lack of Skin Details |
| 332 | 02/13/06 | Dan Strotman | Mike Carey | Kurt Weierstall<br>David Laib<br>Bob Frew<br>Scott Vossler<br>Brian Gallagher<br>Steve Thomas<br>Gary Sweet<br>Jon Johnson<br>Chris Weis<br>Jeremy Hogg<br>Rich Kilroy<br>Paul Brough | Email regarding Schedule Update through January 31, 2006 (PY15) |
| 333 | 02/13/06 | Todd Steighner | Mark Slacin | | Email chain regarding latest permit comments |
| 334 | 02/14/06 | Todd Steighner<br>Lou Williams | Mark Slacin | Satish Bhide<br>Kurt Weierstall<br>Dan Strotman | Email chain re PYPF (FHA issues) |
| 335 | 02/14/06 | Chuck Malacarne | Dan Strotman | Satish Bhide | Email forwarding draft delay claim timeline |
| 336 | 02/14/06 | Mark Slacin | Todd Steighner | Dan Strotman | Email regarding compliance with the FHA |
| 337 | 02/14/06 | | | Lou Williams<br>Chuck Malacarne<br>Dan Strotman | Handwritten notes re Centex letter, schedule analysis |
| 338 | 02/14/06 | | | Lou Williams<br>Chuck Malacarne | Project Status Meeting Minutes |

Case 1:08-cv-00894-LO-TCB   Document 420-2   Filed 06/17/2009   Page 47 of 145

**Balfour Beatty Construction, LLC**
**Trial Exhibit Index**

| | Trial Ex # | Date | To | From | CC | Description |
|---|---|---|---|---|---|---|
| | 339 | 02/15/06 | Paul Brough | Dan Strotman | Lou Williams<br>Chuck Malacarne<br>Tracy Sinclair | Email chain forwarding PY 15 Schedule Update |
| * | 340 | 02/15/06 | Satish Bhide | Dan Strotman | Chuck Malacarne<br>Lou Williams<br>Doug Carter | Email re Centex Notice of Delay |
| | 341 | 02/15/06 | John Salmen | Kurt Weierstall | Dan Strotman<br>Bob Cook<br>Todd Steighner<br>Lou Williams<br>Chuck Malacarne | Email re Potomac Yard unit changes |
| | 342 | 02/15/06 | Lou Williams | Satish Bhide | Chuck Malacarne<br>Dan Strotman<br>Todd Steighner | Email re Delay claim for skin details |
| | 343 | 02/15/06 | | | | Potomac Yards Fair Housing Act Accessibility Compliance Analysis by Universal Designers & Consultants, Inc. |
| | 344 | 02/16/06 | David Laib | Dan Strotman | Chuck Malacarne<br>Scott Vossler<br>Mike Carey<br>Lou Williams | Email chain regarding RFI 341 |

Case 1:08-cv-00894-LO-TCB   Document 420-2   Filed 06/17/2009   Page 48 of 145

**Balfour Beatty Construction, LLC**
**Trial Exhibit Index**

| Trial Ex # | Date | To | From | CC | Description |
|---|---|---|---|---|---|
| 345 | 02/16/06 | | | Dan Strotman<br>Kurt Weierstall<br>Chuck Malacarne<br>Bob Cook<br>Amanual<br>Ghebremedhin<br>Satish Bhide<br>Marlon Anderson<br>Scott Vossler<br>Bob Frew<br>Keith Dugan<br>Jeremy Hogg<br>Karl Higgins<br>Edgar Furrifino<br>Albert Ord<br>Akira Wantanabe | OAC Meeting Minutes #53, with handwritten notes |
| 346 | 02/17/06 | Chuck Malacarne | Dan Strotman | | Email chain re Delay Claim due to skin details.doc |
| 347 | 02/17/06 | Satish Bhide | Dan Strotman | Chuck Malacarne<br>Doug Carter<br>Kurt Weierstall<br>Lou Williams<br>Amanuel<br>Ghebremedhin<br>Akira Watanabe | Email chain re FW: [image file] Dstrotman, #231 |
| 348 | 02/17/06 | Doug Carter<br>Dan Strotman | Dan Strotman | Lou Williams<br>Chuck Malacarne | Email chain re FW: FW: [image file] Dstrotman, #231 |
| 349 | 02/17/06 | Chuck Malacarne | Lou Williams | | Email chain regarding RFI 341 |

Balfour Beatty Construction, LLC
Trial Exhibit Index

| Trial Ex # | Date | To | From | CC | Description |
|---|---|---|---|---|---|
| 350 | 02/20/06 | Dan Strotman | Mike Carey | Satish Bhide<br>Bob Frew<br>Scott Vossler<br>Keith Dugan<br>Jon Jonathan | Email regarding spandrel glass at storefronts |
| 351 (A) | 02/21/06 | Michele Jackson | Lou Williams | | Email re Tom Burdeshaw |
| 352 | 02/21/06 | Jeremy Hogg | Marlon Anderson | | Transmittal regarding Approved Submittal for Large Capacity Floor Drains |
| 353 | 02/22/06 | | | | Handwritten notes on Unit Schematic from Comstock |
| 354 | 02/22/06 | Mike Carey | Jeff Lawyer | | Letter re schedule conflicts |
| 355 | 02/23/06 | Lou Williams | Dan Strotman | Chuck Malacarne | Email transmitting draft response letter to Centex regarding Notice of Delay - Lack of Skin Details |
| 356 | 02/23/06 | Doug Carter<br>Satish Bhide<br>Mark Slacin | Todd Steighner | Lou Williams<br>Chuck Malacarne<br>Dan Strotman<br>Kurt Weierstall | Email regarding BOCA, ANSI and FHA Compliance |
| 357 | 02/24/06 | Scott Vossler | Dan Strotman | Lou Williams<br>Chuck Malacarne<br>David Laib | Draft response letter regarding lack of skin details |
| 358 | 02/24/06 | Chris Weis | Beth Lesperance | | Facsimile transmitting drawings to architect to confirm the dimensions of the bar walls |
| 359 | 02/24/06 | Scott Vossler | Carey (handwritten)<br>Dan Strotman | Satish Bhide<br>Doug Carter<br>Chuck Malacarne<br>Lou Williams<br>Bob Frew<br>David Laib | Email regarding special shape brick |

• USA  (P) Admitted

**Balfour Beatty Construction, LLC**
**Trial Exhibit Index**

| Trial Ex # | Date | To | From | CC | Description |
|---|---|---|---|---|---|
| 360 | 02/27/06 | Freida Wray | Dan Strotman | Roberto Moranchel John Dapogny Lou Williams Chuck Malacarne Kurt Weierstall | Email chain re Potomac Yard Bay F |
| 361 | 03/01/06 | Chuck Malacarne | Dan Strotman | Lou Williams | Email regarding Unit Turnover Matrix |
| 362 | 03/01/06 | Lou Williams | Dan Strotman | | Email regarding design build fees |
| 363 | 03/01/06 | Robert Zeiller | Dan Strotman | Chuck Malacarne Lou Williams D. Kohlhepp | Email regarding sanitary sewer lines |
| 364 | 03/02/06 | Dan Strotman | Lou Williams | Chuck Malacarne Todd Steighner | Email regarding FHA/ADA and GE washer/dryers |
| *(F)* 365 | | | | Akira Watanabe Mark Slacin Satish Bhide Chuck Malacarne Lou Williams Kurt Weierstall | |
| • 365 | 03/06/06 | Doug Carter | Dan Strotman | Todd Steighner | Email regarding FHA/ADA Accessibility issues |
| 366 | 03/06/06 | Doug Carter Lou Williams Todd Steighner | Lou Williams | | Email chain regarding FHA/ADA Accessibility issues |
| 367 | 03/07/06 | Dan Strotman | Doug Carter | | Email regarding FHA/ADA Compliance |
| 368 | 03/07/06 | Todd Steighner | Mark Slacin | | Email chain re Response Comments_PYPF |
| *(A)* 369 | 03/08/06 | | | Vessler | Handwritten notes from schedule meeting |

*9/9/09*
*... chair,*

**Balfour Beatty Construction, LLC**
**Trial Exhibit Index**

| Trial Ex # | Date | To | From | CC | Description |
|---|---|---|---|---|---|
| 370 | 03/08/06 | | | Mike Carey<br>Keith Dugan<br>Bob Frew<br>David Laib<br>Scott Vossler<br>Dan Strotman<br>Lou Williams<br>Chuck Malacarne | Handwritten meeting minutes from Schedule Resolution discussion |
| 371 | 03/08/06 | | Dugan | Mike Carey<br>Keith Dugan<br>Bob Frew<br>David Laib<br>Scott Vossler<br>Dan Strotman<br>Lou Williams<br>Chuck Malacarne | Meeting minutes from Schedule Resolution discussion |
| 372 | 03/09/06 | Ellis McKinney<br>Kurt Weierstall | Dan Strotman | Mike Lewis<br>Elizabeth Wells<br>Kurt Weierstall<br>Satish Bhide<br>Amanuel<br>Ghebremedhin<br>Mark Slacin | Email re Potomac Yard, landbay F |
| 373 | 03/09/06 | Doug Carter | Dan Strotman | Bob Cook<br>E. Espino | Email chain regarding DCS attendance at meeting regarding permit status |

**Balfour Beatty Construction, LLC**
**Trial Exhibit Index**

| Trial Ex # | Date | To | From | CC | Description |
|---|---|---|---|---|---|
| 374 | 03/10/06 | Dan Strotman | Mike Carey | Kurt Weierstall, Lou Williams, Chuck Malacarne, David Laib, Bob Frew, Scott Vossler, Keith Dugan, Steve Thomas, Gary Sweet, Jon Johnson, Chris Weis, Jeremy Hogg, Paul Brough | Letter regarding Schedule Update through February 28, 2006 (PY 16) |
| 375 | 03/13/06 | Chris Weis | Beth Lesperance | | Email re Land Bay West Tower - Final Info |
| 376 | 03/13/06 | Loran Adams | Mark Slacin | Satish Bhide | Email regarding Arlington County Permit/Inspection Problems |
| 377 | 03/13/06 | Chuck Malacarne, Todd Steighner | Dan Strotman | Lou Williams | Email regarding status of unit revisions |
| 378 | 03/13/06 | Dan Strotman | Vossler | Bob Frew, Chris Weis, Keith Dugan, Mike Carey | Email re Fw: Landbay West Tower - Final info for counter tops needed! |
| 379 | 03/14/06 | Todd Steighner | Dan Strotman | Lou Williams, Chuck Malacarne, Kurt Weierstall | Email chain regarding BOCA/ANSI/FHA/ADA Meeting |
| 380 | 03/14/06 | Kurt Weierstall | Betsy Stagg | | Memorandum regarding comments on Building Number B0401470 |
| 381 | 03/14/06 | Kurt Weierstall | Betsy Stagg | | Memorandum regarding comments on Building Number B0401640 |
| 382 | 03/15/06 | Lou Williams | Dan Strotman | Chuck Malacarne | Email re Potomac Yard Spreadsheet - 9/10/09 |

S. Burch

Case 1:08-cv-00894-LO-TCB   Document 420-2 08-cv-894 Filed 06/17/2009   Page 53 of 145

**Balfour Beatty Construction, LLC**
**Trial Exhibit Index**

| Trial Ex # | Date | To | From | CC | Description |
|---|---|---|---|---|---|
| 383 | 03/15/06 | John Dapogny | Freida Wray | | Email forwarding staff comments on review of the building facades and sample materials board |
| 384 | 03/16/06 | Doug Carter | Dan Strotman | Lou Williams<br>Kurt Weierstall<br>Chuck Malacarne<br>John Dapogny<br>Mark Slacin<br>Satish Bhide<br>Amanuel<br>Ghebremedhin | Email chain re FW: Potomac Yard Landbay F Façade Comments |
| 385 | 03/16/06 | Todd Steighner | Mark Slacin | Satish Bhide<br>Michelle Brenn<br>Amanuel<br>Ghebremedhin<br>Akira Watanabe | Email regarding BOCA/ANSI/FHA/ADA revisions |
| 386 | 03/17/06 | Chuck Malacarne | Dan Strotman | Lou Williams | Email regarding façade comments |
| 387 | 03/20/06 | Doug Carter | Dan Strotman | Chuck Malacarne<br>Lou Williams<br>Kurt Weierstall<br>Todd Steighner<br>Satish Bhide | Email re Façade Review Comments |
| 388 | 03/20/06 | Lou Williams | Greg Benson | | Email chain re loans for Eclipse buyers |
| 389 | 03/20/06 | Lou Williams<br>Chuck Malacarne | Dan Strotman | | Email forwarding draft Monthly Report #8 - January - February 2006 |
| 390 | 03/20/06 | Jeremy Hogg | Marlon Anderson | | Letter re Arlington County permit comments dated March 14, 2006 |
| 391 | 03/21/06 | Jim Basinger | Dan Strotman | Lou Williams<br>Chuck Malacarne | Email regarding status of building permit |
| 392 | 03/21/06 | Kurt Weierstall | Albert Ord | | Letter regarding Fire review comments |

**Balfour Beatty Construction, LLC**
**Trial Exhibit Index**

| Trial Ex # | Date | To | From | CC | Description |
|---|---|---|---|---|---|
| 393 | 03/22/06 | | | | Minutes of Arlington County Permit Review Meeting prepared by Dan Strotman |
| 394 | 03/22/06 | Renee Connelly | Dan Strotman | Lou Williams Chuck Malacarne | Email forwarding revised Monthly Report #8 |
| 395 | 03/22/06 | Kenny Hill | Dan Strotman | Freida Wray John Dapogny Chuck Malacarne Kurt Weierstall Mike Lewis Ellis McKinney Kenny Hill Dan Strotman Chuck Malacarne Scott Vossler Jeremy Hogg Doug Carter Mark Slacin Marlon Anderson Al Ord | Email regarding Condition #76 Gas line |
| 396 | 03/22/06 | | | | Minutes from Arlington county Permit Review Meeting |
| 397 | 03/22/06 | Kurt Weierstall | Jeremy Hogg | | Transmittal forwarding Fire Review Comments |
| 398 | 03/23/06 | | | | Sales Contract Schedule of Construction |
| 399 | 03/23/06 | Kurt Weierstall Bob Frew | Betsy Stagg | | Facsimile regarding review of West Tower building permit |
| 400 | 03/23/06 | Scott Vossler | David Laib | | Email regarding Project Schedule - Status Update |
| 401 | 03/23/06 | John Dapogny Lou Williams | Dan Strotman | | Email regarding Permit Review Meeting |
| 402 ① | 03/24/06 | Chuck Malacarne | Dan Strotman | Vosslar | Email forwarding draft Revised Completion Schedule Work Plan |
| 403 | 03/28/06 | Scott Vossler Chris Weis | Beth Lesperance | Kyle Clementson | Email re Land Bay Bar walls |

Used @ Admitted

9/3 ...
... 9/8/09

Case 1:08-cv-00894-LO-TCB   Document 420-2   Filed 06/17/2009   Page 55 of 145

Balfour Beatty Construction, LLC
Trial Exhibit Index

| Trial Ex # | Date | To | From | CC | Description |
|---|---|---|---|---|---|
| 404 | 03/28/06 | Lou Williams | Dan Strotman | | Email re Centex Schedule |
| 405 | 03/28/06 | Chuck Malacarne | | | Weekly project Status Meeting |
| 406 | 03/28/06 | Todd Steighner | Mark Slacin | | Transmittal forwarding CCB #46 Spreadsheet, West Tower CCB #46, East Tower CCB #46 |
| 407 | 03/29/06 | | | | A-543 (Exterior Typical Details West and East Towers) |
| 408 | 03/29/06 | Satish Bhide | Dan Strotman | Michelle Brenn Amanuel Ghebremedhin Kurt Weierstall Doug Carter | Email chain re FW: Landbay Bar Walls |
| 409 | 03/29/06 | Dan Strotman | Satish Bhide | Amanuel Ghebremedhin Chuck Malacarne Kurt Weierstall Lou Williams | Email regarding the shop drawings for granite countertops |
| 410 | 03/29/06 | Chuck Malacarne | Paul Brough | Dan Strotman | Email re Centex Schedule Draft |
| 411 | 03/29/06 | Dan Strotman | Scott Vossler | Bob Cook Bob Frew Jeremy Hogg Kurt Weierstall Mike O'Hara | Email regarding Water Service |
| 412 | 03/28/06 | JD Martin | Dan Strotman | | Letter regarding permit comments |
| 413 | 03/30/06 | | | Carey Vossler | Revised Completion Schedule Work Plan - Centex Work Plan to meet revised Schedule (PYR2) |
| 414 | 03/31/06 | Freida Wray Roberto Mornachel | Mark Slacin | | Letter regarding comment-by-comment response to Façade and Materials Sample Board review comments, with handwritten notes |

Case 1:08-cv-00894-LO-TCB   Document 420-2   Filed 06/17/2009   Page 56 of 145

**Balfour Beatty Construction, LLC**
**Trial Exhibit Index**

| Trial Ex # | Date | To | From | CC | Description |
|---|---|---|---|---|---|
| 415 | 03/31/06 | | | | IBTS Plan Review Comments for B0401640 |
| 416 | 03/31/06 | Kurt Weierstall | | | IBTS Plan Review Comments, with handwritten notes |
| 417 | 03/31/06 | Dan Strotman | Chris Weis | | Letter regarding CCB#46 - Revised Unit Plans |
| 418 | 03/00/06 | | | | Monthly Report #9 - March 2006 |
| 419 | 04/03/06 | Elizabeth Wells | William King | Paul Hancher Janalee Coxwell Yafeng Cao | Email forwarding review comments based upon the revised plans submitted for B0401640 |
| 420 | 04/05/06 | Jeremy Hogg | Kurt Weierstall | Dan Strotman Scott Vossler | Email regarding permit drawings |
| 421 | 04/10/06 | Kurt Weierstall | Betsy Stagg | | Facsimile transmitting comments re review of East and West Tower permits |
| 422 | 04/10/06 | Edwin Goyonaga | Scott Vossler | Marlon Anderson Bob Frew Jeremy Hogg Lee Carroll, Sr. David Laib | Email regarding domestic flow requirements |
| 423 | 04/10/06 | Edwin Goyonaga | Scott Vossler | Marlon Anderson Jeremy Hogg Dan Strotman Kurt Weierstall | Email re FW: Potomac Yard Land Bay "F" - The Eclipse |
| 424 | 04/11/06 | Marlon Anderson David Laib Bob Frew Keith Dugan | Jeremy Hogg | Edwin Goyonaga Lee Carroll, Sr. Scott Vossler Bob Frew | Letter regarding CCB#46 - Unit Revisions - P#0221 |
| 425 | 04/11/06 | Jeremy Hogg | Scott Vossler | | Email re core drill matrix for CCB#46 |
| 426 | 04/12/06 | | | | Handwritten notes from schedule resolution meeting |

**Balfour Beatty Construction, LLC**
**Trial Exhibit Index**

| Trial Ex # | Date | To | From | CC | Description |
|---|---|---|---|---|---|
| 427 | 04/12/06 | William King<br>Yafeng Cao | Mark Slacin | | Letter regarding Plan review Comments for East Tower (Permit No. B0401640) |
| 428 | 04/12/06 | Edwin Goyonaga | Dugan<br>Jeremy Hogg | Marlon Anderson<br>Bob Frew<br>Keith Dugan<br>Lee Carroll, Sr. | Email regarding CCB#46 Unit Revisions |
| 429 | 04/12/06 | | | | Spreadsheet, CCB#46 Core Drill Matrix |
| 430 | 04/13/06 | John Salmen<br>Todd Steighner<br>Doug Carter<br>Satish Bhide<br>Mark Slacin<br>Michelle Brenn | Kurt Weierstall | Lou Williams<br>Chuck Malacarne<br>Dan Strotman | Email regarding FHA Review of non-unit areas |
| 431 | 04/14/06 | Greg Benson<br>Bob Cook<br>Dan Strotman<br>Kurt Weierstall | Lou Williams | Chuck Malacarne<br>Dan Strotman | Email forwarding draft proposed schedule settlement amendment – 9|10|09 – G. Benson |
| 432 | 04/14/06 | | Jeremy Hogg | | Email forwarding Arlington County comment responses |
| 433 | 04/14/06 | Doug Carter | Kurt Weierstall | Satish Bhide<br>Michelle Brenn<br>Amanuel<br>Ghebremedhin<br>Mark Slacin<br>Akira Watanabe<br>Dan Strotman | Email regarding review of CCB 46 |
| 434 | 04/14/06 | Marlon Anderson<br>Lee Carroll, Sr.<br>Bob Davis<br>Edwin Goyonaga | Jeremy Hogg | David Laib<br>Scott Vossler<br>Bob Frew | Email re P# 0221 - CCB #46 changes |
| 435 | 04/14/06 | Todd Steighner | Dan Strotman | Lou Williams<br>Kurt Weierstall<br>Chuck Malacarne | Email re meeting with Doug Carter |

Case 1:08-cv-00894-LO-TCB   Document 460-2   Filed 06/17/2009   Page 58 of 145

Balfour Beatty Construction, LLC
Trial Exhibit Index

| Trial Ex # | Date | To | From | CC | Description |
|---|---|---|---|---|---|
| 436 | 04/14/06 | Greg Benson | Lou Williams | | Email re Centex Contract Section 9.7 |
| 437 | 04/18/06 | Greg Benson | Lou Williams | Chuck Malacarne Dan Strotman | Email discussing the attached Potomac Yard - Draft Proposed Schedule Settlement Amendment |
| 438 | 04/18/06 | | | | Sabine Roy Associates FF&E Procurement Package FINAL |
| 439 | 04/18/06 | Kurt Weierstall | Betsy Stagg | | Facsimile regarding permit status for West Tower, Permit No. B0401470 |
| 440 | 04/19/06 | Todd Steighner | Chuck Malacarne | Lou Williams Dan Strotman Kurt Weierstall | Malacarne – 9-14-09  Email re Meeting with Doug Carter |
| 441 | 04/19/06 | Todd Steighner | Chuck Malacarne | Lou Williams Dan Strotman Kurt Weierstall | Email re Meeting with Doug Carter |
| 442 | 04/19/06 | Elizabeth Wells | Kurt Weierstall | Dan Strotman | Email regarding permit process update |
| 443 | 04/19/06 | Scott Vossler Chris Weis | Beth Lesperance | | Email regarding CCB #46 |
| 444 | 04/19/06 | Dan Strotman | Vossler  Scott Vossler | David Laib Bob Frew Chris Weis Keith Dugan Mike Carey Chuck Malacarne | Email regarding C.A. International Cabinets and Countertop Status |
| 445 | 04/19/06 | Kurt Weierstall | Mark Slacin | Satish Bhide | Email forwarding letter to IBTS from DCS regarding point-by-point response to Building review comments |
| 446 | 04/19/06 | | | | Manganaro Meeting agenda |
| 447 | 04/20/06 | Bob Cook | Tony Negri | | Letter stating Washington Gas will install all necessary gas mains, services and metering at no cost |

Case 1:08-cv-00894-LO-TCB   Document No. 208-5 Filed 06/17/2009   Page 59 of 145

**Balfour Beatty Construction, LLC**
**Trial Exhibit Index**

| Trial Ex # | Date | To | From | CC | Description |
|---|---|---|---|---|---|
| 448 | 04/21/06 | Dugan Bob Frew Chuck Malacarne | Scott Vossler Keith Dugan Steve Thomas Jeremy Hogg Lou Williams | | Email re CCB #46 |
| 449 | 04/21/06 | Lou Williams | Dan Strotman | | Email regarding C.A. International meeting |
| 450 | 04/21/06 | Kenny Hill | Mark Slacin | | Letter regarding comment-by-comment response to Arlington County Plan Review |
| 451 | 04/21/06 | Dan Strotman | Scott Vossler | Bob Frew Chuck Malacarne Doug Carter Kurt Weierstall Lou Williams Satish Bhide | Email regarding upcoming meeting with C.A. International |
| 452 | 04/22/06 | Kenny Hill | Mark Slacin | | Letter regarding comment-by-comment response to Arlington County Plan Review |
| 453 | 04/24/06 | Chuck Malacarne David Shen Ken Rashid Kyle Clemetson | Dan Strotman | Catherine Nelsen Jim Basinger | Email forwarding the 4.1 Conditions |
| 454 | 04/24/06 | Greg Benson Bill Bensten | Beth Lesperance | Dan Strotman | Email regarding upcoming meeting with Comstock, C.A. International and DCS |
| 455 | 04/24/06 | Donald McCormick Lance Perschau | Lou Williams | Chuck Malacarne Dan Strotman | Email regarding Kitchen/bath cabinets |
| 456 | 04/24/06 | | Lou Williams | Kurt Weierstall | Email regarding storefront modifications |
| 457 | 04/24/06 | Bill Bensten | Lou Williams | | Email re The Eclipse kitchen/bath cabinets |
| 458 | 04/24/06 | J. D. Martin | Mark Slacin | | Letter regarding point-by-point response to Plan Review Comments for East and west Towers |
| 459 | 04/24/06 | | Paul Brough | | Handwritten notes regarding Paul Brough schedule Update review |

Case 1:08-cv-00894-LO-TCB   Document 420-2 Filed 06/17/2009   Page 60 of 145

Balfour Beatty Construction, LLC
Trial Exhibit Index

| Trial Ex # | Date | To | From | CC | Description |
|---|---|---|---|---|---|
| 460 | 04/25/06 | Lou Williams | Dan Strotman | | Email regarding revised entrances to retail spaces |
| 461 | 04/26/06 | Lou Williams | Renee Connelly | | Email regarding Sabine Roy FF&E Procurement Package |
| 462 | 04/26/06 | Kurt Weierstall | Betsy Stagg | | Facsimile regarding permit status for West and East Towers |
| 463 | 04/26/06 | | | | IBTS Plan Review Comments for B0401470 |
| 464 | 04/27/06 | Kurt Weierstall | Lou Williams | Dan Strotman Renee Connelly | Email re revised units |
| 465 * | 04/27/06 | | | Scott Vossler Bob Frew Satish Bhide Ammanuel Ghebremedhin Bob Cook Dan Strotman Kurt Weierstall Chuck Malacarne | Malacarne — 9-14-89   Handwritten notes from OAC Meeting Minutes |
| | | | | Bethl@cainternation alinc.com Scott Vossler Kurt Weierstall Michelle Brenn Satish Bhide Lou Williams Chuck Malacarne David Laib | |
| 466 | 04/28/06 | Kyle Clementson Greg Benson | Dan Strotman | Renee Connelly | Email forwarding CA Delivery Schedule Email forwarding draft default notice to Crescent |
| 467 | 04/28/06 | Bill Bensten | Lou Williams | Chuck Malacarne | 9/10/09 - S. Burke |
| 468 | 04/28/06 | William King Yafeng Cao | Mark Slacin | IBTS | Letter in response to Building Review Comments |

Case 1:08-cv-00894-LO-TCB    Document 420-2    Filed 06/17/2009    Page 61 of 145

Balfour Beatty Construction, LLC
Trial Exhibit Index

| Trial Ex # | Date | To | From | CC | Description |
|---|---|---|---|---|---|
| 469 | 04/30/06 | Elizabeth Wells | William King | Paul Hancher Janalee Coxwell Yafeng Cao | Email forwarding review comments for B0401470 |
| 470 | 4/00/06 | | | | Comstock Monthly Report No. 10 |
| 471 | 05/01/06 | Beth Lesperance Kyle Clementson | Chris Weis | Vossler Scott Vossler | Email regarding West Tower Final Cabinet and Granite Selections |
| 472 | 05/01/06 | Daniel Kohlhepp | Greg Benson | Arthur Fields Robert Sink Jubal Thompson Lou Williams | Letter regarding development agreement between Crescent and Comstock |
| 473 F | 05/02/06 | Dan Strotman | Scott Vossler | Vossler | Letter forwarding CCB #46R |
| 474 | 05/02/06 | | | | Handwritten notes and meeting minutes from Potomac Yard Project Status Meeting |
| 475 | 05/02/06 | | | Anderson | CCB #46R |
| 476 | 05/02/06 | | | | Potomac Yards Construction Plans Retail Tenant Comments, with handwritten notes |
| 477 | 05/02/06 | Kurt Weierstall | Betsy Stagg | | Facsimile transmitting IBTS Plan Review Comments for Permit B0401470 |
| 478 | 05/03/06 | Satish Bhide | Alan Houde | Doug Carter | Email regarding DCS attendance at OAC and RFI Meetings |
| 479 | 05/03/06 | Lou Williams | Dan Strotman | Todd Steighner Renee Connelly Kurt Weierstall | Email regarding outstanding items in Sabine Roy's procurement package and discussion of ADA issues |
| 480 | 05/03/06 | Chuck Malacarne Dan Strotman | Paul Brough | Gayathri Shetty | Email regarding West Tower Partial Update |
| 481 | 05/04/06 | | Satish Bhide | | CCB#47 |
| 482 | 05/05/06 | Beth Lesperance | Chris Weiss | | Manufactured Casework: Approved as Noted - Marked Up Cabinet Shop Drawings - West & East Tower |
| 483 | 05/05/06 | Kurt Weierstall | Betsy Stagg | | Facsimile regarding comments revisions and review of East and West Building Permit |

Case 1:08-cv-00894-LO-TCB   Document 420-2 08 Filed 06/17/2009   Page 62 of 145

**Balfour Beatty Construction, LLC**

**Trial Exhibit Index**

| Trial Ex # | Date | To | From | CC | Description |
|---|---|---|---|---|---|
| 484 | 05/09/06 | Mark Slacin<br>Michelle Brenn | Kurt Weierstall | Dan Strotman<br>Bob Cook<br>Satish Bhide<br>Amanuel Ghebremedhin | Email regarding ADA units |
| 485 | 05/10/06 | Gary Sweet<br>Jon Johnson<br>Rich Kilroy<br>Steve Thomas<br>Keith Dugan<br>Mike Braunscheidel<br>Chris Henigin | Jeremy Hogg | Scott Vossler<br>Bob Frew | Email regarding CCB #46R changes |
| 486 | 05/10/06 | Dan Strotman<br>Lou Williams<br>Lance Perschau<br>Bob Cook<br>Chuck Malacarne | Carey<br>Mike Carey | Kurt Weierstall<br>Lou Williams<br>Chuck Malacarne<br>David Laib<br>Bob Frew<br>Scott Vossler<br>Keith Dugan<br>Steve Thomas<br>Gary Sweet<br>Jon Johnson<br>Chris Weis<br>Jeremy Hogg<br>Paul Brough | Schedule Update through May 1, 2006 (PY18) |
| 487 | 05/11/06 | Dan Strotman | Donald McCormick | Bill Bensten<br>Jim Basinger<br>Beverly Merchant<br>D. Rudor<br>R. Haun | Email regarding cabinets |

Used (1) Admitted

9/8/09

Case 1:08-cv-00894-LO-TCB    Document 420-2 Filed 06/17/2009    Page 63 of 145

**Balfour Beatty Construction, LLC**

**Trial Exhibit Index**

| Trial Ex # | Date | To | From | CC | Description |
|---|---|---|---|---|---|
| 488 | 05/11/06 | Steve Choi | Mark Slacin | Satish Bhide | Email forwarding Mark Slacin's notes from meeting regarding ADA/FHA review of Public Spaces |
| 489 | 05/11/06 | Dan Strotman | Scott Vossler | Chris Weis / Satish Bhide | Email regarding May 19 meeting - granite revisions |
| 490 | 05/11/06 | Bob Cook | Chuck Malacarne | | Facsimile transmitting Exhibit E Prototype for Retail Condominium Unit Landlord's Work |
| 491 | 05/12/06 | Dan Strotman | Paul Brough | Gayathri Shetty | Email regarding CCB-46 Critical Impact review |
| 492 | 05/12/06 | Jim Bassinger | Dan Strotman | Chuck Malacarne / Lou Williams | Email forwarding contract excerpt showing that MEP design fees were excluded from Centex's contract |
| 493 | 05/12/06 | Bob Frew / Keith Dugan / Chris Henigin / Fernando Prudencio / Gary Sweet / Jeremy Hogg / Mike Carey | Scott Vossler | | Email regarding Authorization for Overtime work on CCb#/46 and 46R |
| 494 🔾 | 05/15/06 | Bill Bensten | Lou Williams | Chuck Malacarne | Email forwarding draft proposed schedule settlement amendment – 9|10|09 – G. Bensen |
| 495 | 05/15/06 | Beth Lesperance / Kyle Clemetson | Chris Weis | Vossler / Scott Vossler | Email regarding final cabinet/counter top selections |
| 496 | 05/16/06 | | | | CAM IOC Log |

• Used (A) Admitted

9|8|09

Case 1:08-cv-00894-LO-TCB   Document 420-2   Filed 06/17/2009   Page 64 of 145

Balfour Beatty Construction, LLC
Trial Exhibit Index

| Trial Ex # | Date | To | From | CC | Description |
|---|---|---|---|---|---|
| 497 | 05/16/06 | Satish Bhide | Mike Carey | Amanuel Ghebremedhin Bob Frew Chris Henigin Dan Strotman Jon Johnson Keith Dugan Lou Williams Steve Thomas Scott Vossler | Email regarding CCB #53 1/4" tempered glass confirmed for balcony railings |
| 498 | 05/17/06 | | | Dan Strotman Kurt Weierstall Chuck Malacarne Bob Cook Amanual Ghebremedhin Satish Bhide Scott Vossler Bob Frew Keith Dugan Marlon Anderson Jeremy Hogg Karl Higgins Edgar Furrifino Albert Ord | OAC Meeting Minutes #64, with handwritten notes |
| 499 | 05/17/06 | Scott Vossler | Dan Strotman | Lou Williams Chuck Malacarne David laib Bob Frew | Email transmitting proposed language for the schedule adjustment change order |

Case 1:08-cv-00894-LO-TCB   Document 420-2   Filed 06/17/2009   Page 65 of 145

Balfour Beatty Construction, LLC
Trial Exhibit Index

| Trial Ex # | Date | To | From | CC | Description |
|---|---|---|---|---|---|
| 500 | 05/17/06 | Satish Bhide | Kurt Weierstall | Dan Strotman, Bob Cook, Mark Slacin, Michelle Brenn, Amanuel Ghebremedhin | Email regarding outstanding items |
| 501 (A) | 05/18/06 | Lou Williams, Chuck Malacarne | Dan Strotman | | Email regarding draft monthly report |
| 502 | 05/19/06 | Dan Strotman, Marlon Anderson | Edwin Goyonaga | Bob Cook, Kurt Weierstall, Jeremy Hogg, Leif Carroll, Sr., Ken Kilgore, David Laib, Bob Davis | Email regarding Atlas-Centex partnership luncheon |
| 503 | 05/22/06 | Kurt Weierstall | Dan Strotman | Michelle Brenn, Chuck Malacarne, Lou Williams | Email First Floor Unit finishes |
| 504 | 05/22/06 | Kurt Weierstall | Betsy Stagg | | Facsimile transmitting review comments on East and West Building Permits |
| 505 | 05/22/06 | Kurt Weierstall | Betsy Stagg | | Facsimile transmitting review comments on East Building Permits |
| 506 | 05/22/06 | Beth Lesperance | Chris Weiss | | Manufactured Casework: West Tower & East Tower - Marked up Granite Countertop Shop Drawings |
| 507 | 05/23/06 | Kurt Weierstall | Satish Bhide | | Email regarding outstanding items, with handwritten notes |
| 508 | 05/24/06 | Kyle Clemetson | Chris Weiss | | Manufactured Casework: Approved as Noted - Marked Up Cabinet Shop Drawings Corrected and Submitted for Record - West & East Tower |
| 509 | 05/24/06 | | | | Budget Meeting Minutes |

9/8/09

Used (1) Admitted

Case 1:08-cv-00894-LO-TCB   Document No. 420-2   Filed 06/17/2009   Page 66 of 145

**Balfour Beatty Construction, LLC**
**Trial Exhibit Index**

| Trial Ex # | Date | To | From | CC | Description |
|---|---|---|---|---|---|
| 510 ⒜ | | Frew | Dan Strotman | Bob Cook<br>Kurt Weierstall<br>Satish Bhide<br>Scott Vossler<br>Lou Williams<br>Chuck Malacarne<br>David Laib | Email regarding milestone dates |
| 511 | 05/25/06 | Bob Frew<br>Frew | Vossler | Doug Carter | Owner Change Order #015  *Benson, Laib* |
| 512 | 05/26/06 | Michele Jackson | Lou Williams | | Email regarding delay to project prior to Dan Strotman and Lou Williams coming onboard |
| 513 | 05/26/06 | Dan Strotman | Lou Williams | Chuck Malacarne<br>Bob Frew<br>Scott Vossler<br>David Laib | Email forwarding handwritten notes from Centex meeting and Centex's concerns regarding Building Permit, fire protection, drawing approval, Washington Gas commencement, DCS accurate CCB issuance and CA support and signage status  *LA-1B* |
| 514 | 05/26/06 | Bob Caplan | Keith Dugan | | Email regarding fin receptors |

*USA (B) Admitted*   9/8/09

**Balfour Beatty Construction, LLC**
**Trial Exhibit Index**

| Trial Ex # | Date | To | From | CC | Description |
|---|---|---|---|---|---|
| 515 | 05/30/06 | Dan Strotman | Mike Carey *(Carey)* | Kurt Weierstall, Lou Williams, Chuck Malacarne, David Laib, Bob Frew, Scott Vossler, Keith Dugan, Steve Thomas, Gary Sweet, Jon Johnson, Chris Henigin, Fernando Prudencio, Andy Fiebig, Chris Weis, Tommy Gallgher, Jeremy Hogg, Paul Brough, Jose Guevara | Letter regarding Schedule Update through June 1, 2006 (PY19) |
| 516 | 05/30/06 | Chris Klein | Cesar Olguin | | Facsimile regarding one set of drawings for fire protection |
| 517 | 05/30/06 | | | | Potomac Yard Weekly Project Status Meeting, with handwritten notes |
| 518 | 05/31/06 | Lou Williams | Dan Strotman | | Email regarding process surrounding Temporary certificate of Occupancy |
| 519 | 05/31/06 | | | | Monthly Report #11 - May 2006 |
| 520 | 06/01/06 | Bill Bensten | John Dapogny | | Email forwarding Board of Supervisors Approval of 12/9/03 development conditions |
| 521 | 06/02/06 | Bob Caplan | Scott Vossler | David Laib, Bob Frew, Keith Dugan, Mike Carey | Email regarding Authorization to work overtime |

• Used (3) Ad w:ttel

9/8/09

Case 1:08-cv-00894-LO-TCB   Document 420-2   Filed 06/17/2009   Page 68 of 145

**Balfour Beatty Construction, LLC**
**Trial Exhibit Index**

| Trial Ex # | Date | To | From | CC | Description |
|---|---|---|---|---|---|
| 522 | 06/02/06 | Daniel Kohlhepp | | Arthur Fields<br>Robert Sink<br>Jubal Thompson<br>Lou Williams | Letter regarding development agreement dated December 15, 2003 |
| 523 * | 06/02/06 | Dan Strotman | Bill Bensten<br>Chris Weis | | Letter regarding Proposal #0249 |
| 524 | 06/03/06 | Mike Carey | Scott Vossler | Amanuel<br>Ghebremedhin<br>Akira Watanabe<br>Bob frew<br>Chris Weis<br>Dan Strotman<br>Jeremy Hogg<br>Kurt Weierstall<br>Mike Braunscheidel<br>Satish Bhide<br>Tommy Gallagher | Email regarding outstanding submittals |
| 525 | 06/05/06 | Satish Bhide<br>Michelle Brenn<br>Mark Slacin<br>Amanuel<br>Ghebremedhin | Kurt Weierstall | Dan Strotman<br>Bob Cook | Email regarding Land Bay F Status |
| 526 | 06/05/06 | Dan Strotman | Scott Vossler | Lou Williams<br>Chuck Malacarne<br>David Laib<br>Bob Frew<br>Keith Dugan<br>Chris Weis | Email chain regarding cabinet deliveries |

Case 1:08-cv-00894-LO-TCB    Document 420-2    Filed 06/17/2009    Page 69 of 145

**Balfour Beatty Construction, LLC**
**Trial Exhibit Index**

| Trial Ex # | Date | To | From | CC | Description |
|---|---|---|---|---|---|
| 527 | 06/06/06 | Dan Strotman | Vossler | David Laib<br>Bob Frew<br>Mike Carey<br>Keith Dugan<br>Steve Thomas<br>Chris Henigin | Email chain regarding update on schedule improvement activities |
| 528 | 06/06/06 | Comstock Potomac Yard | Scott Vossler | | Letter regarding Verizon easement |
| 529 | 06/06/06 | Satish Bhide<br>Amanuel<br>Ghebremedhin<br>Michelle Brenn | Kurt Weierstall | Scott Vossler<br>Dan Strotman<br>Bob Cook | Email chain regarding Unanswered RFIs |
| 530 | 06/06/06 | Edwin Goyonaga | Anderson<br>Vossler<br>Scott Vossler | Marlon Anderson<br>Bob Frew<br>Jeremy Hogg | Email chain regarding sprinkler permit |
| 531 | 06/07/06 | Scott Vossler | Kyle Clemetson | | Email chain regarding cabinet shipping dates |
| 532 | 06/07/06 | | | Bill Bensten<br>Greg Benson<br>Christina Winn | Handwritten meeting minutes |

**Balfour Beatty Construction, LLC**
**Trial Exhibit Index**

| Trial Ex # | Date | To | From | CC | Description |
|---|---|---|---|---|---|
| 533 | | | Anderson | Dan Strotman<br>Bob Cook<br>Kurt Weierstall<br>Satish Bhide<br>Amanuel<br>Ghebremedhin<br>Marlon Anderson<br>Bob Frew<br>Keith Dugan<br>Scott Vossler<br>Chuck Malacarne<br>Albert Ord<br>Jeremy Hogg<br>Edgar Furrifino<br>Karl Higgins | OAC Meeting Minutes #67 |
| 534 | 06/07/06 | | | Chuck Malacarne<br>Jim Basinger | Email transmitting fully executed copy of CO#15 |
| 535 | 06/09/06 | Lou Williams | Dan Strotman | Gayathri Shetty<br>Tracy Sinclair<br>Darla Dugan | Email chain regarding Warner Review of Schedule Update PY19 |
| 535 | 06/11/06 | Dan Strotman<br>Lou Williams<br>Chuck Malacarne | Paul Brough | Tere Richards<br>Lou Williams | |
| 536 | 06/12/06 | Tracy Schar | Dan Strotman | Bill Bensten | Email regarding banner on fence/project sign |
| 537 | 06/13/06 | Bob Caplan | David Laib | | Email chain regarding 3 west shortages |
| 538 | 06/13/06 | Mike Carey | Jeff Amann | | Letter regarding discussion of Digregorio work on the master Deficiency List |
| 539 | 06/14/06 | | | | CCB #58 |
| 540 | 06/14/06 | Chuck Malacarne | Dan Strotman | | Email regarding Warner's Report |
| 541 | 06/14/06 | Elizabeth Wells | Dan Strotman | Chuck Malacarne<br>Lou Williams<br>Bob Cook<br>Kurt Weierstall | Email chain regarding Potomac Yard Landbay F, Permit # B0401470 |

Case 1:08-cv-00894-LO-TCB   Document 420-2   Filed 06/17/2009   Page 71 of 145

Balfour Beatty Construction, LLC
Trial Exhibit Index

| Trial Ex # | Date | To | From | CC | Description |
|---|---|---|---|---|---|
| 542 | 06/14/06 | Dan Strotman | Scott Vossler | David Laib<br>Bob Frew<br>Keith Dugan<br>Lou Williams<br>Chuck Malacarne<br>Bob cook<br>Kurt Weierstall<br>Steve Thomas<br>Jeremy Hogg | Email regarding update on plumbing inspection and sprinkler drawings |
| 543 | 06/14/06 | Dan Strotman | Lou Williams | Chuck Malacarne | Email chain regarding Potomac Yard Landbay F, Permit # B0401470 |
| 544 | 06/16/06 | Jeremy Hogg<br>Bob Cook<br>Kurt Weierstall<br>Scott Vossler<br>Bob Frew<br>David Laib | Dan Strotman | Marlon Anderson | Email chain regarding drawings for 2nd-6th floor west |
| 545 | 06/17/06 | Marlon Anderson | Scott Vossler | Edwin Goyonaga<br>Lee Carroll, Sr.<br>David Laib<br>Bob Frew<br>Keith Dugan<br>Jeremy Hogg | Email chain regarding Atlas Improved Schedule Change Order |
| 546 | 06/19/06 | Jessica Suter<br>Jim Basinger<br>Peter Hanson | Lou Williams | Bill Bensten<br>Larry Hart<br>Sang Choe<br>Tracey Brroks<br>Lance Perschau<br>Beau Schweikert<br>Dan Strotman<br>Chuck Malacarne | Email regarding upcoming meeting CPY and CAM to discuss requested changes |

Case 1:08-cv-00894-LO-TCB   Document 420-2   Filed 06/17/2009   Page 72 of 145

**Balfour Beatty Construction, LLC**
**Trial Exhibit Index**

| Trial Ex # | Date | To | From | CC | Description |
|---|---|---|---|---|---|
| 547 | 06/19/06 | Dan Strotman | Mike Carey | Kurt Weierstall<br>Satish Bhide<br>Amanuel Ghebremedhin<br>Akira Watanabe<br>Bob frew<br>Scott Vossler<br>Keith Dugan | Email chain regarding CCB #58 |
| 548 | 06/19/06 | Dan Strotman<br>Satish Bhide | Mike Carey | Kurt Weierstall<br>Scott Vossler<br>Bob Frew | Email regarding elevations vs. plans |
| 549 * | 06/19/06 | Dan Strotman | Chris Weis | | Letter regarding Proposal #254 |
| 550 | 06/20/06 | Dan Strotman | Mike Carey | Kurt Weierstall<br>Mark Slacin<br>Satish Bhide<br>Amanuel Ghebremedhin<br>Akira Watanabe<br>Michelle Brenn<br>Bob Frew<br>Scott Vossler<br>Keith Dugan<br>Steve Thomas<br>Chris Henigin<br>Gary Sweet<br>Fernando Prudencio<br>Tommy gallagher<br>Chris Weis | Email chain regarding Centex comments for CCB #47 attachments |
| 551 * | 06/20/06 | Dan Strotman | Tommy Gallagher | | Letter regarding Directive #58, Proposal #0252 |
| 552 * | 06/20/06 | Dan Strotman | Tommy Gallagher | | Letter regarding Directive #64, Proposal #0253 |

Case 1:08-cv-00894-LO-TCB   Document 420-2   Filed 06/17/2009   Page 73 of 145

Balfour Beatty Construction, LLC
Trial Exhibit Index

| | Trial Ex # | Date | To | From | CC | Description |
|---|---|---|---|---|---|---|
| | 553 | 06/21/06 | Marlon Anderson | Bob Cook | Scott Vossler<br>Dan Strotman | Email regarding 12" B vent |
| * | 554 | 06/21/06 | Dan Strotman | Tommy Gallagher | | Letter regarding Proposal #0258 |
| | 555 | 06/22/06 | Scott Vossler | Jeff Amann | | Letter regarding additional cost for DiGregorio to accelerate the drywall completion schedule for the West Tower units |
| | 556 | 06/22/06 | Kurt Weierstall<br>Dan Strotman | Betsy Stagg | | Facsimile regarding west tower building permit |
| | 557 | 06/22/06 | Jeff Amman | Mike Carey | Steve Thomas | Email regarding proceed with Brick Ties at concrete parapet on the 7th floor |
| | 558 | 06/23/06 | Elizabeth Wells | Dan Strotman | Chuck Malacarne<br>Lou Williams<br>Kurt Weierstall<br>Bob Cook<br>Mike Lewis<br>J.D. Martin<br>Kenny Hill | Email regarding status of permit, Potomac Yard Landbay F Permit #B0401470 |
| | 559 | 06/23/06 | Lou Williams | Dan Strotman | Kurt Weierstall<br>Bob Cook<br>Chuck Malacarne<br>Bill Bensten<br>Greg Benson | Email regarding West Tower Building Permit |
| | 560 | 06/23/06 | Elizabeth Wells | Dan Strotman | Kurt Weierstall<br>Bob Cook<br>Satish Bhide<br>Mark Slacin | Email regarding status of permit, Potomac Yard Landbay F Permit #B0401470 |
| | 561 | 06/23/06 | Lou Williams | Dan Strotman | Greg Benson<br>Bill Bensten<br>Chuck Malacarne<br>Jim Basinger<br>Bob Cook<br>Kurt Weierstall | Email chain regarding West Tower Building Permit |

Case 1:08-cv-00894-LO-TCB   Document 420-2   Filed 06/17/2009   Page 74 of 145

**Balfour Beatty Construction, LLC**
**Trial Exhibit Index**

| | Trial Ex # | Date | To | From | CC | Description |
|---|---|---|---|---|---|---|
| | 562 | 06/26/06 | Stephen Evans | Dan Strotman | Mark Kaldmaa<br>David Shiells<br>K. Higgins<br>Imad Salous<br>Dorothy Purvis<br>Lou Williams<br>Chuck Malacarne | Email regarding road repairs, paving and Washington Gas |
| | 563 | 06/26/06 | | | | Exterior Skin Field Report |
| * | 564 | 06/26/06 | Dan Strotman | Chris Weis | | Letter regarding Directive #66, Proposal #0261 |
| | 565 | 06/27/06 | Scott Vossler | Jeff Amann | | Letter regarding CCB #46 |
| | 566 | 06/29/06 | Daniel Shen | Beth Lesperance | Kyle Clementson | Email regarding Land Bay timeline |
| | 567 | 06/29/06 | Dan Sennewald | Mike Carey | | Facsimile transmitting RFP #266 |
| | 568 | 06/29/06 | Jeff Lawver | Mike Braunscheidel | | Letter regarding Proposal #0265, Added Masonry above concrete kneewall to receive meter banks |
| | 569 | 06/29/06 | IBTS | Brad Heckenberg | | Letter regarding response to June 2, 2006 electrical comments |
| | 570 | 06/29/06 | | | | Comstock Development Condition Requirements |

Case 1:08-cv-00894-LO-TCB    Document 420-2    Filed 06/17/2009    Page 75 of 145

**Balfour Beatty Construction, LLC**

**Trial Exhibit Index**

| Trial Ex # | Date | To | From | CC | Description |
|---|---|---|---|---|---|
| 571 | 06/30/06 | | Mike Carey (Carey) | Kurt Weierstall<br>Lou Williams<br>Chuck Malacarne<br>David Laib<br>Bob Frew<br>Scott Vossler<br>Keith Dugan<br>Steve Thomas<br>Gary Sweet<br>Jon Johnson<br>Chris Henigin<br>Fernando Prudencio<br>Andy Fiebig<br>Chris Weis<br>Tommy Gallgher<br>Jeremy Hogg<br>Paul Brough<br>Jose Guevara | Letter regarding Schedule Update through July 1, 2006 (PY20) |
| 572 | 07/03/06 | Dan Strotman | Chris Weis | | Email regarding East Tower Cabinet order |
| 573 | 07/03/06 | Dan Strotman | Kurt Weierstall | Lou Williams<br>Chuck Malacarne | Email regarding Arlington County inspector will not talk to Comstock without an appointment and discussion of reissuance of RFI #369 |
| 574 | 07/05/06 | Chuck Malacarne | Lou Williams | | Email regarding upcoming HT Elevator/Schedule |
| 575 | 07/07/06 | Chuck Malacarne | Dan Strotman | Nicole Anzilotti<br>Kurt Weierstall<br>Bob Cook | Email regarding Eclipse Landbay F (zoning) |
| 576 | 07/07/06 | | | | CCB #67 |
| 577 | 07/10/06 | Scott Vossler | Jeff Amann | | Letter regarding acceleration of drywall hanging and finishing |

**Balfour Beatty Construction, LLC**
**Trial Exhibit Index**

| | Trial Ex # | Date | To | From | CC | Description |
|---|---|---|---|---|---|---|
| * | 578 | 07/10/06 | Dan Strotman | Chris Weis | | Letter regarding Directive #62, Proposal #0262 |
| | 579 | 07/11/06 | Dan Strotman | Bob Cook | Lou Williams<br>Chuck Malacarne<br>Kurt Weierstall | Email regarding MH 60 and unit surveys |
| | 580 | 07/12/06 | Kurt Weierstall<br>Satish Bhide<br>Amanuel<br>Ghebremedhin<br>M. Brenn | Dan Strotman | Bob Cook | Email chain regarding Future RFI#541 4" Dryer Vent Exhaust |
| | 581 | 07/13/06 | Scott Vossler | Jeff Amann | | Letter regarding CCB #46R and changes to existing work |
| * | 582 | 07/13/06 | Dan Strotman | Chris Weis | | Letter regarding Proposal #0269 |
| * | 583 | 07/14/06 | | | | Potomac Yard Loan Analysis Equity Shortfall |
| | 584 | 07/14/06 | Chuck Malacarne | Scott Vossler | Dan Strotman<br>Bob Frew<br>Keith Dugan<br>Chris Weis<br>Bob Cook | Email regarding cabinets shipping schedule |
| * | 585 | 07/14/06 | Dan Strotman | Chris Weis | | Letter regarding Proposal #0272 |
| * | 586 | 07/14/06 | Dan Strotman | Tommy Gallagher | | Letter regarding CCB#67, Proposal #0271 |
| * | 587 | 07/18/06 | Lou Williams | Bob Frew | David Laib<br>Scott Vossler<br>Keith Dugan<br>Mike Carey<br>Dan Strotman<br>Chuck Malacarne | Letter regarding Comstock's comments on PY19 Update |
| | 588 | 07/18/06 | Chuck Malacarne<br>Kurt Weierstall<br>Dan Strotman<br>Renee Connelly<br>Nicole Anzilotti | Bill Bensten | Greg Benson<br>Lou Williams | Email summarizing the July 18th meeting with handwritten notes |

**Balfour Beatty Construction, LLC**
**Trial Exhibit Index**

| Trial Ex # | Date | To | From | CC | Description |
|---|---|---|---|---|---|
| 589 | 07/18/06 | Lance Perschau | Dan Strotman | Lou Williams<br>Chuck Malacarne<br>Bob Cook<br>Kurt Weierstall<br>Mark Slacin<br>Satish Bhide<br>Amanuel Ghebremedhin | Email regarding retail space revisions |
| 590 | 07/19/06 | Dan Strotman | Tommy Gallagher | | Letter regarding CCB #68, Proposal # 0279 |
| 591 | 07/20/06 | Lou Williams<br>Chuck Malacarne | Dan Strotman | Bill Bensten<br>Greg Benson<br>Kurt Weierstall<br>Bob Cook | Email regarding Permit Status |
| 592 | 07/21/06 | Marlon Anderson | Jeremy Hogg | Bob Davis<br>Keith dugan<br>Scott Vossler<br>Bob Frew<br>Lee Carroll, Sr.<br>Bob Cook<br>Dan Strotman<br>Kurt Weierstall | Email regarding sprinkler Inspection and Submission of 3-6W Sprinkler Drawings |
| 593 | 07/21/06 | Bill Bensten | Dan Strotman | Greg Benson<br>Lou Williams<br>Chuck Malacarne<br>David Hodnett<br>Steve Rockwell | Email chain regarding permit status |
| 594 | 07/21/06 | Jeremy Hogg | Howard McBride | David Donahue | Letter regarding fire flow test |
| 595 | 07/24/06 | Dan Strotman | Lou Williams | Chuck Malacarne | Email regarding status update |
| 596 | 07/24/06 | Jeremy Hogg | Marlon Anderson | Anderson | Letter regarding Potomac Yard Fire Protection Drawings and Permit |
| 597 | 07/25/06 | | | | Arlington County Plan Review Record for final building permit |

Case 1:08-cv-00894-LO-TCB   Document 420-2 08-cv-894 06/17/2009   Page 78 of 145

Balfour Beatty Construction, LLC
Trial Exhibit Index

| Trial Ex # | Date | To | From | CC | Description |
|---|---|---|---|---|---|
| 598 | 07/26/06 | Bob Frew | Lou Williams | David Laib<br>Greg Benson<br>Bill Bentsen<br>Chuck Malacarne<br>Dan Strotman | Letter regarding Eclipse Schedule recovery plan |
| 599 | 07/26/06 | Dan Strotman | Anderson | Bob Cook<br>Bob Frew<br>Keith Dugan<br>Jeremy Hogg<br>Marlon Anderson | Email regarding - Sprinkler Hydro Update/East Mechanical Permit |
| 600 | 07/26/06 | Marlon Anderson | Jeremy Hogg | Edwin Goyonaga<br>Bob Frew<br>Lee Carroll, Sr. | Email chain regarding completion of updated sprinkler drawings |
| 601 | 07/26/06 | Marlon Anderson | Edwin Goyonaga | Lee Carroll, Sr. | Email chain regarding fire protection and permits |
| 602 | 07/27/06 | | | | Building Permit No. B0401470 |
| 603 | 07/28/06 | Keith Dugan<br>Chris Weis<br>Scott Vossler | Kyle Clemetson | | Email regarding Land Bay start time |
| 604 | 07/28/06 | Lou Williams<br>Chuck Malacarne | Dan Strotman | Bob Cook<br>Kurt Weierstall | Email regarding Close-in Inspections |
| 605 | 07/31/06 | Marlon Anderson | Jeremy Hogg | Keith Dugan<br>Scott Vossler<br>Bob Frew<br>Bob Cook<br>Dan Strotman<br>Kurt Weierstall<br>Steve Thomas<br>Chris Henigin | Email regarding hydro for Thursday, 8/3/06 |

Case 1:08-cv-00894-LO-TCB   Document 420-2   Filed 06/17/2009   Page 79 of 145

Balfour Beatty Construction, LLC

Trial Exhibit Index

| Trial Ex # | Date | To | From | CC | Description |
|---|---|---|---|---|---|
| 606 | 07/31/06 | Jeremy Hogg | Marlon Anderson | Keith Dugan<br>Scott Vossler<br>Bob Frew<br>Bob Cook<br>Dan Strotman<br>Kurt Weierstall<br>Steve Thomas<br>Chris Henigin | Email regarding hydro for Thursday, 8/3/06 |
| 607 | 08/01/06 | Dan Strotman | Vossler<br>Scott Vossler | David Laib<br>Bob Frew<br>Keith Dugan<br>Mike Carey | Email chain regarding sprinkler hydro update |
| 608 | 08/01/06 | Bill Bensten | Lou Williams | Greg Benson<br>Dan Strotman<br>Chuck Malacarne | Email regarding permit |
| 609 | 08/01/06 | Scott Vossler | Jeff Amann | | Letter regarding acceleration for drywall |

Balfour Beatty Construction, LLC
Trial Exhibit Index

| Trial Ex # | Date | To | From | CC | Description |
|---|---|---|---|---|---|
| 610 (A) | 08/02/06 | Dan Strotman | Carey / Mike Carey | Kurt Weierstall<br>Lou Williams<br>chuck Malacarne<br>David Laib<br>Bob Frew<br>Scott Vossler<br>Keith Dugan<br>Steve Thomas<br>Gary Sweet<br>Jon Johnson<br>Chris Henigin<br>Fernando Prudencio<br>Andy Fiebig<br>Chris Weis<br>Tommy Gallagher<br>Jeremy Hogg<br>Paul Brough<br>Jose Guevara | *Letter* Schedule Update through August 1, 2006 (PY21) |
| 611 | 08/07/06 | | | | Fire Sprinkler Layout 2nd floor east, F-215 |
| 612 | 08/07/06 | | | | Fire Sprinkler Layout 3rd to 6th floor east, F-215 |
| 613 | 08/08/06 | Kenny Hill | Mark Slacin | | Letter regarding response to Arlington County Plan Review Record |
| 614 | 08/09/06 | Wayne Gillespie | Joshua Garcia | | Fax regarding fire protection |
| 615 | 08/10/06 | Jamil Burnett | Mike Carey | Dan Strotman<br>Keith Dugan<br>Scott Vossler<br>Satish Bhide<br>Amanuel Ghebremedhin<br>Kurt Weierstall<br>T. J. Sawner | Email regarding Davidson & Associates Field Notes #4 |

· used   (ii) Admitted

9/8/09

Case 1:08-cv-00894-LO-TCB   Document 420-2   Filed 06/17/2009   Page 81 of 145

**Balfour Beatty Construction, LLC**
**Trial Exhibit Index**

| Trial Ex # | Date | To | From | CC | Description |
|---|---|---|---|---|---|
| 616 | 08/10/06 | | | | Arlington County Website Printout of inspections - 9/10/09 JD Mohn |
| 617 | 08/10/06 | Chuck Malacarne Lou Williams | Bob Cook | Dan Strotman | Email regarding sprinkler permit |
| 618 | 08/10/06 | Dan Strotman | Tommy Gallagher | Kurt Weierstall | Letter regarding CCB #69, Proposal # 0296 |
| 619 | 08/11/06 | Bob Frew David Laib Keith Dugan Mike Carey | Scott Vossler | Vossler | Email regarding Selective Schedule Improvement |
| 620 | 08/11/06 | | | | Path to Sprinkler Inspection |
| 621 | 08/11/06 | | | | Fire Protection Inspection Report |
| 622 | 08/21/06 | Bruce Labovitz | Bruce Labovitz | | Email chain regarding Land Bay F (sale to York residential) |
| 623 | 08/21/06 | Elizabeth Wells | Dan Strotman | Bob Cook | Email requesting an expedited review by IBTS |
| 624 | 08/21/06 | Jeff Price | Nicole Anzilotti | | Letter regarding Transportation Management Plan Matrix Responsibilities 4.1 Condition #47 |
| 624 A | 08/21/06 | Jeff Price | Nicole Anzilotti | | Letter regarding Land Bay "F" Parking Management Plan 4.1 Condition #48 |
| 625 | 08/22/06 | Dan Strotman | Tommy Gallagher | | Letter regarding CCB #70, Proposal # 0303 |
| 626 | 08/24/06 | Lou Williams | Chuck Malacarne | Dan Strotman | Email chain regarding Potomac Yard Unit Schedules |
| 627 | 08/28/06 | Bob frew Scott Vossler Mike Carey Keith Dugan | David Laib | | Email regarding acceleration schedule |
| 628 | 08/28/06 | Lou Williams | Dan Strotman | | Email chain regarding meeting minutes |
| 629 | 08/28/06 | Chuck Malacarne | Lou Williams | | Email chain regarding Potomac Yard Unit Schedules |
| 630 | 08/28/06 | Chris Clemente | Gary Pilchta | | Letter regarding Letter of Intent to sell Project |

Case 1:08-cv-00894-LO-TCB   Document 420-1 08-cv-894   Filed 06/17/2009   Page 82 of 145

**Balfour Beatty Construction, LLC**
**Trial Exhibit Index**

| Trial Ex # | Date | To | From | CC | Description |
|---|---|---|---|---|---|
| 631 | 08/29/06 | Jeremy Hogg | Bob Cook | Scott Vossler<br>Bob Frew<br>Keith Dugan<br>Marlon Anderson<br>Dan Strotman<br>Lou Williams<br>Chuck Malacarne | Email chain regarding Fire Protection West Tower 7-11 |
| 632 | 08/29/06 | Bob Cook<br>Jeremy Hogg | Marlon Anderson | Scott Vossler<br>Bob Frew<br>Keith Dugan<br>Dan Strotman<br>Lou Williams<br>Chuck Malacarne | Email chain regarding Fire Protection West Tower 7-11  *9-14-08 Vessler* |
| 633 | 08/29/06 | Dan Strotman | Scott Vossler | Chris Clemente<br>Lou Williams<br>Chuck Malacarne<br>David Laib<br>Glenn Burns<br>Bob Frew | 9|11|09 - G. Benson, 9|11|09 - Laib  Letter regarding Notice of Delay - Initial Impacts of Late Issuance of Building Permits as of 8/29/06 |
| 634 | 08/30/06 | Lou Williams | David Laib | Bob Frew<br>John Tarpey<br>Steve Smithgall<br>Scott Vossler | Email chain regarding Revised Times of Completion/Interim Milestones  9|11|09 - Laib |
| 635 | 08/30/06 | Lou Williams | David Laib | John Tarpey<br>Steve Smithgall<br>Bob Frew<br>Scott Vossler<br>Greg Benson<br>Bill Bensten<br>Chuck Malacarne<br>Dan Strotman | 9/10/09 - G. Benson  9|11|09 - Laib  Letter regarding Revised Times of Completion/Interim milestones |

*Handwritten annotations:* (1) Admitted · used · 9/8/09 · (A)

Case 1:08-cv-00894-LO-TCB   Document 420-2 ~~Filed~~ 06/17/2009   Page 83 of 145

**Balfour Beatty Construction, LLC**
**Trial Exhibit Index**

| Trial Ex # | Date | To | From | CC | Description |
|---|---|---|---|---|---|
| 636 ⑦ | 08/31/06 | Lou Williams | Dan Strotman | | Email chain regarding Revised Times of Completion/Interim Milestones |
| 637 | 08/31/06 | Lou Williams | Dan Strotman | Chuck Malacarne | Email forwarding unit inspection matrix |
| 638 | 08/31/06 | Lou Williams | Dan Strotman | | Email chain regarding Revised Times of Completion/Interim Milestones |
| | | David Laib Bob Frew Steve Smithgall Scott Vossler | | Lou Williams Dan Strotman Bob Cook Kurt Weierstall Christina Winn Bill Bensten Nicole Anzilotti Margaret Marandure | |
| 639 | 08/31/06 | | Chuck Malacarne | Paul Brough | Email chain regarding Updated Weekly Progress Summary |
| 640 | 08/31/06 | | | | Arlington County Fire Main Water Service Inspection . |
| 641 | 08/31/06 | Lou Williams | Paul Brough | Robert Zeiller Lou Williams Chuck Malacarne Alisa Wrase Steven Puryear | Letter regarding Proposal for Additional Services for Weekly Progress verification Reports |
| 642 | 09/01/06 | Michael May | Dan Strotman | Paul Hancher Yafeng Cao Adrian Mirt | Email chain regarding Verizon easement |
| 643 | 09/01/06 | Elizabeth Wells | William King | David Laib Bob Frew Keith Dugan Lou Williams | Email chain regarding revised drawings for B0401640 for Potomac Bay East Tower |
| 644 | 09/06/06 | Dan Strotman | Scott Vossler | | Email regarding Accelerated Drywall Schedule |

9/8/09

9/5/09

• Wed ④ Admitted

Case 1:08-cv-00894-LO-TCB   Document 420-2   Filed 06/17/2009   Page 84 of 145

**Balfour Beatty Construction, LLC**
**Trial Exhibit Index**

| Trial Ex # | Date | To | From | CC | Description |
|---|---|---|---|---|---|
| 645 | 09/06/06 | Dan Strotman | Lou Williams | | Email chain regarding Accelerated drywall schedule - P #0251B |
| 646 | 09/06/06 | Bob Cook | Dan Strotman | | Email regarding status of building permit |
| 647 | 09/06/06 | Lou Williams | Dan Strotman | Rita Bhojani | Email regarding status of building permit |
| 648 | 09/07/06 | Dan Strotman | Lou Williams | Greg Benson | Email chain regarding Accelerated Drywall Schedule |
| 649 | 09/07/06 | Bill Bensten | Lou Williams | | Email chain regarding change to unit plans |
| 650 | 09/08/06 | Laura Henne Bill Bensten Todd Steighner Kurt Weierstall | Lou Williams | Dan Strotman | Email chain regarding status of Potomac Yard unit layouts |
| 651 | 09/08/06 | Wayne Gillespie | Paola Villena | | Fax regarding FP markups |
| * | 652 | 09/08/06 | Dan Strotman | Tommy Gallagher | | Letter regarding CCB #71, Proposal # 0317 |
| 653 | 09/09/06 | Lou Williams Greg Benson | Dan Strotman | Chuck Malacarne Andrew Altman Bob Cook Kurt Weierstall | Email regarding scheduling update |
| 654 | 09/11/06 | Freida Wray | Dan Strotman | Kurt Weierstall Bob Cook R. Moranchel | Email regarding Potomac Yard Landbay F |
| 655 | 09/11/06 | Lou Williams David Laib | Bob Frew | Dan Strotman | Email chain regarding breakout schedules |
| 656 | 09/12/06 | David Laib | Jubal Thompson | | Letter regarding revised times of completion |
| 657 | 09/13/06 | Greg Benson | Lou Williams | Dan Strotman | Email providing Potomac Yard Schedule |
| 658 | 09/13/06 | Dan Strotman Todd Steighner | Lou Williams | | Email regarding proposed unit layout changes |
| 659 | 09/13/06 | Lou Williams | Dan Strotman | | Email regarding Potomac Yard (review of east tower) |
| 660 | 09/13/06 | Dale Spradlin | Lou Williams | Dan Strotman | Email regarding cabinet progress |
| 661 | 09/13/06 | | | | Arlington County Board Agenda Item for September 6, 2006 meeting regarding Site Plan Amendment for comprehensive sign plan |

Case 1:08-cv-00894-LO-TCB   Document 420-2   Filed 06/17/2009   Page 85 of 145

**Balfour Beatty Construction, LLC**
**Trial Exhibit Index**

| Trial Ex # | Date | To | From | CC | Description |
|---|---|---|---|---|---|
| 662 | 09/14/06 | Bob Frew<br>David Laib | Lou Williams | Chuck Malacarne<br>Dan Strotman | Email chain regarding cabinet progress |
| 663 | 09/14/06 | Dan Strotman | Scott Vossler | | Letter regarding P #0251B, Selective Schedule Improvement - Part 2 Accelerated Drywall Schedule Level 2 - 6 Units West Tower Only |
| 664 | 09/15/06 | Mark Kitzinger<br>Frew | Andrew Altman | Dan Strotman<br>Dale Spradlin<br>Kurt Weierstall<br>John Saul<br>Bob Frew | Email regarding Unit Concerns |
| 665 | 09/15/06 | Scott Vossler | Dan Strotman | Keith Dugan<br>Bob Frew<br>Chuck Malacarne<br>Lou Williams<br>Satish Bhide<br>Amanuel Ghebremedhin | Email regarding windows at East Tower |
| 666 | 09/15/06 | Lou Williams | Dan Strotman | Greg Benson<br>Andrew Altman<br>Kurt Weierstall<br>Bob Cook<br>Chuck Malacarne | Email regarding cabinet progress |
| 667 | 09/15/06 | Scott Vossler | Mike Carey | Bob Frew<br>David Laib<br>Keith Dugan<br>Todd Steighner | Email chain regarding Construction Progress Schedule - Milestone Dates |
| 668 | 09/18/06 | Bill Bensten | Lou Williams | Dan Strotman | Email regarding unit layouts and islands |
| 669 | 09/18/06 | Lou Williams<br>Bill Bensten | Dan Strotman | | Email chain regarding unit layouts |
| 670 | 09/18/06 | Lou Williams<br>Dan Strotman | Chuck Malacarne | | Email regarding Potomac Yard sales contract - extension to substantial completion |

Case 1:08-cv-00894-LO-TCB   Document 420-2   Filed 06/17/2009   Page 86 of 145

**Balfour Beatty Construction, LLC**
**Trial Exhibit Index**

| Trial Ex # | Date | To | From | CC | Description |
|---|---|---|---|---|---|
| 671 | 09/18/06 | Lou Williams | Dan Strotman | Chuck Malacarne | Email regarding 9/18/06 manpower |
| 672 | 09/18/06 | Bob Caplan | T.J. Sawner | | Facsimile forwarding P#0324 and RFI#0600 |
| 673 | 09/19/06 | Lou Williams | Dan Strotman | Laura Henne<br>Bill Bensten<br>Chuck Malacarne<br>Todd Steighner<br>Bob Cook<br>Michelle Brenn<br>Amanuel<br>Ghebremedhin | Email chain regarding Potomac Yard Unit Layouts and FHA requirements |
| 674 | 09/19/06 | Paul Brough | Lou Williams | Chuck Malacarne<br>Dan Strotman | Email regarding 9/18/06 manpower |
| 675 | 09/19/06 | Lou Williams | Dan Strotman | Todd Steighner<br>Kurt Weierstall | Email chain regarding demolition |
| 676 | 09/19/06 | Vossler<br>Scott Vossler | Dan Strotman | Bob Frew | Email regarding estimated Centex acceleration costs |
| 677 | 09/19/06 | T.J. Sawner | Jeff Amann | | Letter regarding revisions to previously framed units |
| 678 | 09/20/06 | John Foulkes | Scott Vossler | | Email regarding Unit Type 1 kitchen island changes |
| 679 | 09/20/06 | | | | 9/10/04-G-Benson Potomac Yard Settlement Process as of 9/20/06 |
| 680 | 09/20/06 | Dan Strotman | Tommy Gallagher | | Letter regarding CCB #72, Proposal # 0337 |
| 681 | 09/21/06 | Elizabeth Wells | Dan Strotman | Bob Cook | Email regarding permit No. B0401640 |
| 682 | 09/22/06 | | | | Building Permit No. B0401640 |
| 683 | 09/22/06 | Gary Plichta | Bruce Labovitz | Chris Clemente<br>Jubal Thompson | Email regarding acquisition of Eclipse property to York Residential |
| 684 | 09/22/06 | Lou Williams | Dan Strotman | | Email chain regarding revised kitchen dimensions |

**Balfour Beatty Construction, LLC**
**Trial Exhibit Index**

| Trial Ex # | Date | To | From | CC | Description |
|---|---|---|---|---|---|
| 685 | 09/22/06 | Richard Ries | Dan Strotman | Bob Cook<br>M. Lewis<br>K. Brown<br>Elizabeth Wells | Email chain regarding permit No. B0401640 |
| 686 | 09/25/06 | Greg Benson | Lou Williams | | Email chain regarding Cabinet Installation |
| 687 | 09/25/06 | Greg Benson | Lou Williams | | Email chain regarding Cabinet Installation |
| 688 | 09/25/06 | Pamela Sookins | Dan Strotman | Bob Cook<br>Larry Britton<br>Michael Mays<br>Steven Puryear<br>C. Couey | Email regarding telephone service |
| 689 | 09/27/06 | Dale Spradlin | Dan Strotman | Lou Williams<br>Chuck Malacarne<br>Kurt Weierstall<br>Bob Cook<br>Greg Benson | Email chain regarding update |
| 690 | 09/27/06 | | | | Settlement Coordinating Meeting Agenda for September 27, 2006 |
| 691 | 09/28/06 | Dan Strotman | Lou Williams | Chuck Malacarne | Email regarding estimated Centex acceleration costs |
| 692 | 09/28/06 | Dan Strotman | Lou Williams | Chuck Malacarne | Email regarding Unit walkthroughs/30 Day notice |
| 693 | 09/28/06 | Dan Strotman | Mike Carey | Kurt Weierstall<br>Keith Dugan<br>Steve Thomas<br>Jon Johnson<br>Amanuel<br>Ghebremedhin | Email regarding Proposal #0360 |

Case 1:08-cv-00894-LO-TCB   Document 420-2 Filed 06/17/2009   Page 88 of 145

**Balfour Beatty Construction, LLC**
**Trial Exhibit Index**

| Trial Ex # | Date | To | From | CC | Description |
|---|---|---|---|---|---|
| 694 | 09/28/06 | Dan Strotman | Mike Carey | Kurt Weierstall<br>Lou Williams<br>Chuck Malacarne<br>David Laib<br>Bob Frew<br>Scott Vossler<br>Keith Dugan<br>Steve Thomas<br>Gary Sweet<br>Jon Johnson<br>Chris Henigin<br>Fernando Prudencio<br>Andy Fiebig<br>Chris Weis<br>Tommy Gallagher<br>Jeremy Hogg<br>T.J. Sawner<br>Paul Brough | Letter regarding Schedule Update through 9/15/06 and Accelerated Schedule Update (PY22) |
| 695 | 09/28/06 | | | | Fire Protection Inspection Report |
| 696 | 09/29/06 | Jerry Glover<br>Alina Schiller<br>Gayathri Shetty | Paul Brough | Tracy Sinclair<br>Tony Warner<br>Mark Anderson | Email regarding Centex Cabinet Delivery Schedule |
| 697 | 09/30/06 | Greg Benson<br>Lou Williams<br>Bob Frew | David Laib | Dan Strotman<br>Chuck Malacarne<br>Keith Dugan<br>Scott Vossler<br>Mike Carey<br>Steve Thomas | 9/10/09 - G. Benson<br>9/11/09 - D. Laib<br>Email chain regarding unit finish schedule, 30 day unit owner notice |
| 698 | 10/02/06 | J.D. Martin | Dan Strotman | Bob Frew<br>Bob Cook<br>Keith dugan | Email regarding Sprinkler Drawing Review |

**Balfour Beatty Construction, LLC**
**Trial Exhibit Index**

| Trial Ex # | Date | To | From | CC | Description |
|---|---|---|---|---|---|
| 699 | 10/02/06 | Lou Williams | Bob Frew | Marlon Anderson<br>Bob Cook<br>chuck Malacarne<br>Dan Strotman<br>Jeremy Hogg<br>Keuith Dugan | Email regarding East Tower Hydro Schedule |
| 700 | 10/02/06 | Chris Clemente | Dennis Suarez | John Williams<br>Gary Plichta | Letter regarding purchase of residential purchase of buildings |
| 701 | 10/02/06 | | | | Punchlist Process - Punchout Subcontractor Scope for Discussion |
| 702 | 10/02/06 | Ken Kilgore<br>Marlon Anderson | Anderson<br>Lee Carroll, Sr. | Lee Carroll<br>Rusty Bay<br>Brian Dean<br>Jody Vowell<br>Wendy Karnauch<br>Juanita Coyle<br>Joshua Townsend | Emails regarding Potomac Yard Backcharge |
| 703 | 10/03/06 | Greg Benson | Jim Basinger | Bruce Labovitz<br>Christina Winn<br>Bill Bensten<br>Chuck Malacarne<br>Dan Strotman<br>Lou Williams<br>Jason Parikh<br>Peter Hanson | Email regarding Harris Teeter |
| 704 | 10/03/06 | | | | Settlement Coordinating Meeting Agenda for October 3, 2006 |
| 705 | 10/04/06 | Pam | Dan Strotman | | Note regarding telephone service |
| 706 | 10/04/06 | Lou Williams<br>Chuck Malacarne | Dan Strotman | | Email regarding Atlas Proposal for CCB #46, 46R and 56 |

**Balfour Beatty Construction, LLC**
**Trial Exhibit Index**

| Trial Ex # | Date | To | From | CC | Description |
|---|---|---|---|---|---|
| 707 (1) | 10/04/06 | David Laib<br>Bob Frew | Lou Williams | Greg Benson<br>Dan Strotman<br>Chuck Malacarne<br>Keith Dugan<br>Scott Vossler<br>Mike Carey<br>Steve Thomas<br>Andrew Altman<br>Bob Cook<br>Kurt Weierstall | 9/11/09 - E. Benson<br>Email regarding unit finish schedule |
| 708 | 10/04/06 | David Laib | Ken Kilgore | Lee Carroll, Sr.<br>Jody Vowell<br>Rusty Bay<br>Marlon Anderson | Emails regarding Potomac Yard Backcharge |
| 709 | 10/04/06 | Wayne Gillespie | Jeremy Hogg | Marlon Anderson<br>Lee Carroll, Sr.<br>Bob Frew<br>Scott Vossler<br>Mike Hubbard | Email regarding 1W Sprinkler Drawings |
| 710 | 10/04/06 | Dan Strotman | Lou Williams | Chuck Malacarne | Email regarding Verizon date |
| 711 | 10/05/06 | Marlon Anderson<br>Dan Strotman | Jeremy Hogg | Mike Hubbard<br>Lee Carroll, Sr.<br>Scott Vossler<br>Bob Frew<br>Wayne Gillespie<br>Keith Dugan<br>Stvee Thomas | Email chain regarding sprinkler Manifold Harris Teeter |
| 712 | 10/05/06 | Chuck Malacarne | Lou Williams | | Email chain regarding Harris Teeter |
| 713 | 10/05/06 | Chuck Malacarne<br>Lou Williams | Dan Strotman | | Email forwarding Monthly Report #12 |

• Used  D. Admitted

9/8/9

Case 1:08-cv-00894-LO-TCB   Document 420-2   Filed 06/17/2009   Page 91 of 145

## Balfour Beatty Construction, LLC
### Trial Exhibit Index

| Trial Ex # | Date | To | From | CC | Description |
|---|---|---|---|---|---|
| 714 | 10/06/06 | Greg Benson<br>Dale Spradlin<br>Lou Williams<br>Dan Strotman<br>Chuck Malacarne<br>Todd Steighner<br>John Saul<br>Jerome Gray<br>Bob Frew<br>Keith Dugan<br>David Laib | Andrew Altman | Mark Kitzinger<br>Kurt Weierstall<br>Bob Cook | Email chain containing minutes from October 6, 2006 West Tower Mock-up Walk    9/10/06 - Benson |
| 715 | 10/06/06 | Jubal Thompson | David Laib | John Tarpey<br>Steve Smithgall<br>Bob Frew<br>Scott Vossler<br>Greg Benson<br>Bill Bensten<br>Chuck Malacarne<br>Dan Strotman | Letter regarding Revised Times of Completion |
| 716 | 10/08/06 | Bill Bensten<br>Lou Williams | Dan Strotman | Greg Benson<br>Bob Cook<br>Chuck Malacarne<br>Andrew Altman<br>Kurt Weierstall | Email regarding Saturday work |
| 717 | 10/09/06 | Dan Strotman | Chuck Malacarne | | Email chain regarding mock-ups |
| 718 | 10/10/06 | Dan Strotman<br>Bob Frew | Andrew Altman <br>*Frew* | John Saul<br>Mark Kitzinger<br>Chuck Malacarne<br>Lou Williams<br>Jerome Gray<br>Dale Spradlin<br>Troy Silva | Email regarding Quality Inspections |

Case 1:08-cv-00894-LO-TCB   Document 420-2   Filed 06/17/2009   Page 92 of 145

**Balfour Beatty Construction, LLC**
**Trial Exhibit Index**

| Trial Ex # | Date | To | From | CC | Description |
|---|---|---|---|---|---|
| 719 | 10/10/06 | Amanuel Ghebremedhin | Kurt Weierstall | | Email chain regarding RFI #0615 |
| 720 | 10/11/06 | Scott Vossler | BoB Frew | | Email regarding Warranties |
| 721 | 10/12/06 | Tharlow@C-E-S.net | Bob Cook | Dan Strotman | Email regarding duct banks |
| 722 | 10/13/06 | Frew) Lou Williams | David Laib | Steve Smithgall Scott Vossler Bob Frew Keith Dugan Mike Frowen Jubal Thompson Chuck Malacarne Renee Connelly Traci Baker Christina Winn Dan Strotman Martin Walsh Lou Williams greg Benson Alisa Wrase | E-mail chain regarding on site staffing |
| 723 | 10/14/06 | Nicole Anzilotti Dan Strotman Bob Cook Kurt Weierstall Andrew Altman | Bill Bensten | | Email regarding parking issues 9\|10\|09 - E. Kidwell |
| 724 | 10/16/06 | | Lou Williams | | Email regarding First Units Closing list |
| 725 | 10/17/06 | Dan Strotman | Mike Carey | Scott Vossler | Letter regarding CCB #58 - ID Drawings |

**Balfour Beatty Construction, LLC**
**Trial Exhibit Index**

| Trial Ex # | Date | To | From | CC | Description |
|---|---|---|---|---|---|
| 726 | 10/18/06 | Doug Carter | Dan Strotman | Korrynn Lancaster, Michelle Brenn, Satish Bhide, Amanuel Ghebremedhin, Alan Houde, Kathy Barcus, Kurt Weierstall, Todd Steighner | Email chain regarding 10/25 meeting |
| 727 | 10/18/06 | Chuck Malacarne | Lou Williams | | Email chain regarding Corus Loan draws |
| 728 | | Korrynn Lancaster, Doug Carter, Satish Bhide, Michelle Brenn, Kathy Barcus | Alan Houde | | Email regarding rescheduled meeting |
| 729 | 10/19/06 | Bob Frew | Dan Strotman | | Email regarding Sunday work |
| 730 | 10/23/06 | Greg Benson, Dale Spradlin | John Saul | | 9/10/09 - G. Benson  Email chain regarding 1st walk thru |
| 731 | 10/23/06 | Mark Kitzinger, Dan Strotman, Dale Spradlin, Fernando Prudencio, Keith dugan, Bill Bensten, Todd Steighner | Andrew Altman | Greg Benson, Chuck Malacarne, Bill Bensten, Bob Frew | 9/10/09 - G. Benson  9/16/09    Frew  Email regarding 3rd floor and above |
| 732 | 10/24/06 | Armando Vargas | Dan Strotman | | Email regarding Penthouse East upgrades |

Case 1:08-cv-00894-LO-TCB   Document 420-2   Filed 06/17/2009   Page 94 of 145

**Balfour Beatty Construction, LLC**
**Trial Exhibit Index**

| Trial Ex # | Date | To | From | CC | Description |
|---|---|---|---|---|---|
| 733 | 10/25/06 | | | Keith Dugan<br>Bob Frew<br>David Laib<br>Steve Smithgall<br>John Tarpey<br>Lou Williams<br>Scott Vossler<br>Greg Benson<br>Bill Bensten<br>Chuck Malamarne<br>Dan Strotman | Potomac Yard Status Meeting Minutes October 25, 2006 |
| 734 | 10/26/06 | Dale Spradlin<br>Greg Benson<br>Bill bensten | Bill Bensten | John Saul | Email regarding Walk Schedules |
| 735 | 10/27/06 | Bob Cook<br>Dan Strotman | Jeremy Hogg | Scott Vossler<br>Bob Frew<br>Keith Dugan<br>Mike Carey<br>Marlon Anderson<br>Jody Vowell<br>M. Hubbard<br>Lee Carroll, Sr. | Email regarding garage sprinkler drawing approvals |
| 736 | 10/30/06 | David Laib | Jubal Thompson | Gregory Benson<br>Bill Bensten<br>Dan Strotman | Letter regarding the Contract with Comstock Potomac Yard   9-11-09  – L-A-b |
| 737 | 10/31/06 | Mike Lewis | Dan Strotman | Bob Cook<br>Chuck Malacame<br>Dale Spradlin<br>Bill Bensten<br>Greg Benson<br>J. Anjam<br>G. Mulli | Email regarding unit purchaser walk through procedures |

Balfour Beatty Construction, LLC
Trial Exhibit Index

| Trial Ex # | Date | To | From | CC | Description |
|---|---|---|---|---|---|
| 738 | 10/31/06 | Chris Weis<br>Scott Vossler | Beth Lesperance | John Tarpey<br>Steve Smithgall<br>Bob Frew<br>Scott Vossler<br>Greg Benson<br>Bill Bensten<br>Chuck Malacarne | Email chain regarding revised layouts |
| 739 | 10/31/06 | Jubal Thompson<br>Laura Henne<br>Greg Benson | David Laib | Dan Strotman | *Lab - 9-11-09*<br>Letter regarding Revised Times of Completion |
| 740 | 11/01/06 | Bill Bensten | Dan Strotman | Dale Spradlin | Email regarding Eclipse Warranty Start date |
| 741 | 11/01/06 | Dan Strotman | Chuck Malacarne | | Email chain regarding eclipse warranty start date and substantial completion |
| 742 | 11/02/06 | Bob Frew<br>Jody Vowell<br>Lee Carroll, Sr.<br>Marlon Anderson<br>Ken Kilgore<br>T. Weiser | Lee Carroll, Sr. | *Anderson*<br>Keith Dugan<br>Jeremy Hogg<br>Scott Vossler | Email chain regarding Garage hydros |
| 743 | 11/02/08 | Marlon Anderson | Jeremy Hogg | Lee Carroll, Sr.<br>Keith Dugan<br>Mike Carey<br>Scott Vossler<br>David Laib<br>Jody Vowell<br>Ken Kilgore<br>T. Weiser<br>J. Wall<br>Dam Strotman<br>Bob Cook | Email regarding garage hydros and approved drawings |

Case 1:08-cv-00894-LO-TCB   Document 420-2   Filed 06/17/2009   Page 96 of 145

**Balfour Beatty Construction, LLC**
**Trial Exhibit Index**

| Trial Ex # | Date | To | From | CC | Description |
|---|---|---|---|---|---|
| 744 | 11/02/06 | Dan Strotman<br>Chuck Malacarne<br>Dale Spradlin<br>Andrew Altman<br>Mike Frowen | | Bill Bensten | Email regarding Miscellaneous Interior Goals |
| 745 | 11/02/06 | Dan Strotman<br>Chuck Malacarne | Greg Benson | Bruce Labovitz | Email regarding retail space timing and the planning of the exterior staging area along the fire lane requesting a response |
| | | | Greg Benson | Lance Perschau | |
| 746 | 11/03/06 | Jeremy Hogg | Marlon Anderson | Lee Carroll, Sr.<br>Joshua Garcia<br>Wayne Gillespie<br>Nate Mayo<br>Ken Kilgore<br>Bob Frew | Email regarding garage drawings submission |
| 747 | 11/04/06 | Steve Saff<br>Doug Carter | Satish Bhide | Scott Vossler | Email regarding east elevation proposed changes |
| 748 | 11/06/06 | Mike Lewis | Dan Strotman | Dale Spradlin<br>Greg Benson<br>Chuck Malacarne<br>J. Anjam | Email forwarding letter detailing plan for conducting unit owner inspection visits |
| 749 | 11/07/07 | Mike Lewis | Dan Strotman | Greg Benson<br>Kurt Weierstall<br>Bob Cook<br>Chuck Malacarne<br>J. Anjam<br>Keith Dugan<br>Bob Frew<br>Susan Bell | Email regarding checklist for core and shell and certificates of occupancy |

Case 1:08-cv-00894-LO-TCB   Document 420-2   Filed 06/17/2009   Page 97 of 145

**Balfour Beatty Construction, LLC**
**Trial Exhibit Index**

| Trial Ex # | Date | To | From | CC | Description |
|---|---|---|---|---|---|
| 750 | 11/07/07 | Susan Bell | Dan Strotman | John Dapogny<br>Greg Benson<br>Chuck Malacarne<br>Mike Lewis<br>J. Anjam | Email forwarding letter detailing plan for conducting unit owner inspection visits |
| 751 | 11/08/06 | Todd Steighner | Dan Strotman | Kurt Weierstall<br>Satish Bhide<br>Chuck Malacarne<br>Bill Bensten<br>Greg Benson | Email regarding east elevation proposed changes |
| 752 | 11/08/08 | Dan Strotman<br>Todd Steighner | Bill Bensten | Kurt Weierstall<br>Satish Bhide<br>Chuck Malacarne<br>Bill Bensten<br>Greg Benson | Email regarding east elevation proposed changes |
| 753 | 11/08/06 | Marlon Anderson<br>*Anderson* | Bob Frew | Joshua Garcia<br>Jeremy Hogg<br>Ken Kilgore<br>Lee Carroll<br>Nate Mayo<br>Scott Vossler<br>Wayne Gillespie<br>Jeremy Hogg<br>Keith Dugan<br>Scott Vossler<br>Bob Cook | Email regarding sprinkler drawings |

**Balfour Beatty Construction, LLC**
**Trial Exhibit Index**

| Trial Ex # | Date | To | From | CC | Description |
|---|---|---|---|---|---|
| | | Renee Connelly Dale Spradlin Nicole Anzilotti John Saul Bill Besten Greg Benson | | | |
| 754 | 11/08/06 | Laura Henne | Mike Frowen | | Email regarding walk thrus |
| 755 | 11/08/06 | Gabe Ortiz | Nicole Anzilotti | | Email regarding Potomac Yard Art Plan |
| 756 | 11/09/06 | Bob Frew Marlon Anderson | Wayne Gillespie | Jeremy Hogg Ken Kilgore Lee Carroll Nate Mayo Scott Vossler Keith Dugan Bob Cook Jody Vowell Jonathon Hale Mike Hubbard Cesar Olguin Joshua Garcia Paola Villena Bill Bensten Laura Henne Chuck Malacarne John Saul Dale Spradlin Kurt Weierstall | Email regarding complete record set for the West Building incorporating J.D. Martin's comments |
| 757 | 11/09/06 | | | | Minutes regarding Sales Center Project Review Schedule Update through October 23, 2006 (PY23) |
| 758 | 11/09/06 | Dan Strotman | *Caron* Jeremy Hogg | | |

*used  Admitted*

· used

9/8/

Case 1:08-cv-00894-LO-TCB   Document 420-2   Filed 06/17/2009   Page 99 of 145

**Balfour Beatty Construction, LLC**
**Trial Exhibit Index**

| Trial Ex # | Date | To | From | CC | Description |
|---|---|---|---|---|---|
| 759 | 11/13/06 | Dan Strotman<br>Dale Spradlin | Greg Benson | Chuck Malacarne<br>Bill Bensten<br>Greg Benson<br>Kurt Weierstall<br>Bob Cook | Email regarding Eclipse Construction Status as of November 13, 2006 |
| 760 | 11/13/06 | Chuck Malacarne<br>Dan Strotman | Bob Frew | Scott Vossler<br>Keith Dugan | Email regarding substantial completion |
| 761 | 11/14/06 | Chuck Malacarne | Dan Strotman | Greg Benson | Email regarding procedure and documentation for substantial completion |
| 762 | 11/14/06 | Bob Frew<br>Jeremy Hogg | Bob Cook | Dan Strotman<br>Marlon Anderson<br>Abert Ord<br>Keith Dugan<br>Scott Vossler | Email regarding Fire inspector on site |
| 763 | 11/14/06 | Greg Benson | David Laib | Dan Strotman<br>Bob Frew | Email regarding any road blocks concerning occupancy, concern over punch-out, blinds, painting, balconies, window cleaning and general unit conditions falling behind |
| 764 | 11/16/06 | Mike Lewis | Dan Strotman | Susan Bell<br>Greg Benson<br>Chuck Malacarne<br>Dale Spradlin | Letter regarding phased occupancy of West tower, attaches Occupancy Phasing Plan Narrative |
| 765 | 11/17/06 | Chris Clemente<br>Bruce Labovitz<br>Bill Bensten<br>Dale Spradlin<br>Bob Cook<br>Dan Strotman<br>Laura Henne<br>Mike Frowen<br>Renee Connelly | Greg Benson | | Email regarding status of inspections |

Case 1:08-cv-00894-LO-TCB   Document 499-2   Filed 06/17/2009   Page 100 of 145

**Balfour Beatty Construction, LLC**
**Trial Exhibit Index**

| Trial Ex # | Date | To | From | CC | Description |
|---|---|---|---|---|---|
| 766 | 11/17/06 | | | Nicole Anzilotti, Bill Bensten, Mike Frowen, Laura Henne, Chuck Malacarne, John Saul, Dale Spradlin, Todd Steighner, Kurt Weierstall | Minutes regarding Sales Center Project Review |
| 767 | 11/21/06 | Mike Lewis, James Anjam, Freida Wray, Norma Cozart | Dan Strotman | Chuck Malacarne, Bob Cook, Bob Frew, Greg Benson, Bill Bensten, Kurt Weierstall, Keith Dugan, Scott Vossler, David Laib | Email regarding initial occupancies |
| 768 | 11/21/06 | 1676 Office, 8260 Office | Satish Bhide | | Email regarding ADA/FHA Issues |
| 769 | 11/22/06 | Bob Frew | Dan Strotman | David Laib, Greg Benson, Chuck Malacarne, Satish Bhide | Email forwarding first pass at certificate of substantial completion |
| 770 | 11/22/06 | Bob Frew | David Laib | Doug Carter | Email regarding Update on 4th Floor C of O |

Case 1:08-cv-00894-LO-TCB   Document 420-2   Filed 06/17/2009   Page 101 of 145

**Balfour Beatty Construction, LLC**
**Trial Exhibit Index**

| Trial Ex # | Date | To | From | CC | Description |
|---|---|---|---|---|---|
| 771 | 11/27/06 | Frew | | Scott Vossler<br>Keith Dugan<br>Bob Cook<br>David Laib<br>Marlon Anderson<br>Albert Ord<br>Chuck Malacarne<br>Greg Benson<br>Bill Bentsen<br>Kurt Weierstall<br>Dale Spradlin<br>Andrew Altman | Email regarding discussion of how to proceed with work with owner occupied units in order to minimize the impact of construction activities |
| 772 | 11/27/06 | Bob Frew | Dan Strotman | John Saul | Land Bay Shipping Schedule and Tracking, with timeline |
| 773 | 11/28/06 | Dan Strotman | Greg Benson | | Email transmitting letter regarding Comstock's providing Centex notice under section 2.4.1 |
| 774 | 11/29/06 | Greg Benson | Dan Strotman | Bob Cook<br>Bob Frew *Frew* | Email forwarding Schedule for upcoming inspections |
| 775 | 11/29/06 | Dan Strotman | Scott Vossler *Frew* | Bob Cook<br>Bob Frew<br>Chuck Malacarne<br>Greg Benson<br>Keith Dugan<br>David Laib | Email regarding Level 5 West Zoning Inspection notes |

**Balfour Beatty Construction, LLC**
**Trial Exhibit Index**

| Trial Ex # | Date | To | From | CC | Description |
|---|---|---|---|---|---|
| 776 | 11/29/06 | Bob Frew<br>Kurt Weierstall | Dan Strotman | Andrew Altman<br>Bob Cook<br>Chris Weis<br>Keith Dugan<br>Michelle Brenn<br>Mike Carey<br>Satish Bhide<br>Scott Vossler<br>Kurt Weierstall<br>Chuck Malacarne<br>Bob Cook<br>David Laib<br>Bob Frew<br>Scott Vossler<br>Keith Dugan<br>Steve Thomas<br>Chris Henigin<br>Mike Carey<br>Fernando Prudencio<br>Mark Kitzinger<br>Mike Braunscheidel<br>Andy Fiebig<br>Chris Weis<br>Tommy Gallagher<br>T. J. Sawner<br>Paul Brough | Email regarding public space punch lists and draft substantial completion certificate |
| 777 | 12/01/06 | Dan Strotman | Jeremy Hogg | | Letter regarding Schedule Update through December 1, 2006 |
| 778 | 12/04/06 | Scott Vossler | Mike Carey | | Email regarding Field Changes per owner Directives |

Used (by Admitted)

Balfour Beatty Construction, LLC
Trial Exhibit Index

| Trial Ex # | Date | To | From | CC | Description |
|---|---|---|---|---|---|
| 779 | 12/04/06 | | | Andrew Altman<br>Bob Cook<br>David Laib<br>Dan Martin<br>Dale Spradlin<br>Dan Strotman<br>Ed Kidwell<br>John Saul<br>Kurt Weierstall<br>Keith Dugan<br>Mark Kitzinger<br>Steve Thomas | Email regarding critical large issues for week |
| 780 | 12/05/06 | Greg Benson | Bob Frew | Keith Dugan Dugan<br>Scott Vossler | 9/10/09 - G. Benson<br>9/11/09 - LAIB<br>Email regarding completion of upper floors |
| 781 | 12/06/06 | Scott Vossler<br>Bob Frew<br>Keith Dugan<br>Chris Henigin | David Laib | | 9/10/09 - Ex Benson<br>9/11/09 - Laib<br>Email regarding inability to effectively complete problem units |
| 782 | 12/06/06 | Bill Bensten<br>Nicole Anzilotti<br>Dan Strotman<br>Dale Spradlin<br>John Saul<br>Mike Frowen<br>Dan Martin | Quenesha McNair | Greg Benson<br>Laura Henne<br>Carol Hanas | Email regarding settled units |
| 783 | 12/07/06 | Jeff Lawver | Mike Carey | Keith Dugan<br>Mike Braunscheidel<br>Walter Monroe<br>Chris henigin<br>Scott Vossler | Email regarding Courtyard debacle |
| 784 | 12/07/06 | Dan Strotman | Greg Benson | | Email regarding problems with plumbing inspector leaving the project |

Case 1:08-cv-00894-LO-TCB   Document 420-2   Filed 06/17/2009   Page 104 of 145

**Balfour Beatty Construction, LLC**
**Trial Exhibit Index**

| Trial Ex # | Date | To | From | CC | Description |
|---|---|---|---|---|---|
| 785 | 12/07/06 | Dan Strotman | Greg Benson | | Email regarding levels 5 and 6 certificates of occupancy and problems with the plumbing inspector |
| 786 | 12/07/06 | | | Nicole Anzilotti<br>Bill Bensten<br>Laura Henne<br>Chuck Malacarne<br>Todd Steighner<br>Kurt Weierstall | Minutes regarding Sales Center Project Review |
| 787 | 12/12/06 | Dan Strotman<br>Greg Benson<br>Dale Spradlin | David Laib | Bob Frew<br>Keith Dugan<br>Scott Vossler | Email regarding Unit 431 and Centex has not contracted to be a Customer Service Representative 9-11-09 - Laib |
| 788 | 12/14/06 | Dan Strotman | Greg Benson | | Email regarding zoning inspections and discussion of balconies |
| 789 | 12/14/06 | Bob Frew<br>Laura Henne<br>Dan Martin<br>Bill Bensten<br>Ed Kidwell<br>Dale Spradlin | David Laib | Keith Dugan  Dugan<br>Mike Carey<br>Scott Vossler | Email regarding zoning inspection notes |
| 790 | 12/15/06 | | Dan Strotman | Kurt Weierstall<br>Greg Benson | Email regarding proposed changes to Unit #712 and #335 |
| 791 | 12/18/06 | Marlon Anderson  Anderson | Jeremy Hogg | J. Wall<br>Jody Vowell<br>Scott Vossler<br>Bob Frew<br>Nate Mayo<br>M. Hubbard<br>Wayne Gillespie | Email regarding East Building 3rd 6th floor sprinkler drawings approved |
| 792 | 12/19/06 | Jeremy Hogg | Marlon Anderson | | Facsimile regarding 3rd - 6th Floor east Fire protection drawings |

Case 1:08-cv-00894-LO-TCB   Document 420-2   Filed 06/17/2009   Page 105 of 145

Balfour Beatty Construction, LLC
Trial Exhibit Index

| Trial Ex # | Date | To | From | CC | Description |
|---|---|---|---|---|---|
| 793 | 12/20/06 | Greg Benson<br>Dan Strotman<br>Chuck Malacarne | Scott Vossler | Bob Frew<br>David Laib<br>Keith Dugan<br>Mike Carey | Email regarding C.O.s for Levels 6 and 7 Units |
| 794 | 12/21/06 | Mike Carey<br>Kurt Weierstall<br>Bob Cook<br>Bob Frew<br>Dan Strotman<br>Keith Dugan<br>Scott Vossler<br>Steve Thomas | Satish Bhide | Andrew Altman<br>Bob Cook<br>Bob Frew<br>Dan Strotman<br>Keith Dugan<br>Kurt weierstall<br>Steve Thomas<br>Scott Vossler | Email regarding Front canopy |
| 795 | 12/22/06 | Keith Dugan<br>Scott Vossler<br>Bob Frew Frew | Satish Bhide | | Email regarding revised canopy drawings |
| 796 | 12/22/06 | | Andy Fiebig | | Email regarding 228 and 328 Post Settlement punch walks |
| 797 | 12/22/06 | | | | Fire Protection Inspection report |
| 798 | 01/02/07 | Mike Carey | Satish Bhide | Bob Cook<br>Dan Strotman<br>Keith Dugan<br>Kurt Weierstall<br>Scott Vossler | Email chain regarding South elevations open canopies |

Case 1:08-cv-00894-LO-TCB   Document 420-2   Filed 06/17/2009   Page 106 of 145

**Balfour Beatty Construction, LLC**
**Trial Exhibit Index**

| Trial Ex # | Date | To | From | CC | Description |
|---|---|---|---|---|---|
| 799 | 01/02/07 | Dan Strotman | Mike Carey | Bob Cook<br>Keith dugan<br>Kurt Weierstall<br>Scott Vossler<br>Bob Frew | Email chain regarding South elevations open canopies |
| * | | | | Kurt Weierstall<br>Chuck Malacarne<br>Bob Cook<br>David Laib<br>Bob Frew<br>Scott Vossler<br>Keith Dugan<br>Steve Thomas<br>Chris Henigin<br>Mike Carey<br>Fernando Prudencio<br>Mark Kitzinger<br>Mike Braunscheidel<br>Andy Fiebig<br>Chris Weis<br>Tommy Gallagher<br>T. J. Sawner | |
| 800 | 01/02/07 | Dan Strotman | Jeremy Hogg | Paul Brough | Revised PY25 Schedule Update |
| 801 | 01/03/07 | Dan Strotman | Keith Dugan | Marlon Anderson<br>Bob Cook<br>Bob Frew<br>Scott Vossler | Email chain regarding removal of branch lines in Harris Teeter |
| 802 | 01/03/07 | Mike Carey | Dan Strotman | Satish Bhide<br>Keith Dugan<br>Bob Frew<br>Scott Vossler<br>Kurt Weierstall | Email chain regarding South elevations open canopies |

Case 1:08-cv-00894-LO-TCB   Document 420-2   Filed 06/17/2009   Page 107 of 145

Balfour Beatty Construction, LLC
Trial Exhibit Index

| Trial Ex # | Date | To | From | CC | Description |
|---|---|---|---|---|---|
| 803 | 01/03/07 | Scott Vossler<br>T. J. Sawner | Mary Carrig | | Facsimile regarding TCO |
| 804 | 01/03/07 | Dan Martin | Kimberly Folsom | Greg benson<br>Laura Henne<br>Ron Reusch<br>John Saul | Email regarding Eclipse Units 218 and 318 |
| 805 | 01/08/07 | Satish Bhide | Mike Carey | Dan Strotman<br>Kurt Weierstall<br>Keith Dugan<br>Bob Frew<br>Scott Vossler<br>Chris Henigin | Email chain re CCB 58 storefront opening elevations |
| 806 | 01/08/07 | Jeremy Hogg | Marlon Anderson | James wall<br>Keith Dugan<br>Lee Carroll, Sr<br>Mike Hubbard<br>Chris Henigin<br>Bob Frew | Email chain regarding 2nd and 5th floor east hydros |
| 807 | 01/09/07 | Mike Braunscheidel<br>Dave Lomardo<br>Satish Bhide | Kurt Weierstall | Mike Carey<br>Keith Dugan<br>Dan Strotman | Email chain re 1st Floor Bike Storage |

Case 1:08-cv-00894-LO-TCB   Document 420-2   Filed 06/17/2009

**Balfour Beatty Construction, LLC**
**Trial Exhibit Index**

| Trial Ex # | Date | To | From | CC | Description |
|---|---|---|---|---|---|
| 808 | 01/10/07 | Kurt Weierstall | Bob Frew | Bob Cook<br>Chris Henigin<br>Chris Weis<br>Dan Strotman<br>Jeremy Hogg<br>Keith Dugan<br>Michelle Brenn<br>Mike Carey<br>Satish Bhide<br>Scott Vossler<br>Tommy Gallagher<br>T.J. Sawner | Email chain re SRA's revised canopy and diffuser location in the fitness center |
| 809 * | 01/11/07 | | | Dan Strotman<br>Bob Cook<br>Kurt Weierstall<br>Satish Bhide<br>Bob Frew<br>Keith Dugan<br>Scott Vossler<br>Tommy Gallagher | OAC Meeting Minutes #84 |
| 810 | 01/12/07 | Scott Vossler<br>Bob Frew<br>Tommy Gallagher<br>Mike Carey | Kurt Weierstall | Dan Strotman<br>Bob Cook<br>Satish Bhide | Email chain regarding perforated panels |
| 811 | 01/12/07 | Keith Dugan | Jeremy Hogg | Scott Vossler<br>Bob Frew<br>Chris Henigin | Email chain regarding sprinkler drawing update |

Case 1:08-cv-00894-LO-TCB   Document 420-2   Filed 06/17/2009   Page 109 of 145

Balfour Beatty Construction, LLC
Trial Exhibit Index

| | Trial Ex # | Date | To | From | CC | Description |
|---|---|---|---|---|---|---|
| * | 812 | 01/14/07 | Kurt Weierstall | Mike Carey | Bob Cook Chris Henigin Dan Strotman Keith Dugan Mike Braunscheidel Satish Bhide Steve Thomas Scott Vossler T. J. Sawner | Email chain regarding notice of affect for RFI #661 |
| | 813 | 01/15/07 | Tom Loflin | Mike Carey | Keith Dugan Scott Vossler Chris Henigin Bob Caplan T. J. Sawner | Email chain regarding Centex P#493: 506E detail |
| | 814 | 01/17/07 | Jeremy Hogg | Marlon Anderson | James Wall Mike Hubbard Kurt Weierstall | Email chain regarding 1E Review Sprinkler |
| | 815 | 01/17/07 | Mike Carey | Satish Bhide | Dan Strotman | Email chain regarding A-524E and A-524W |
| | 816 | 01/19/07 | Dan Strotman | D. Scott Vossler | | Letter regarding Proposal #0420D |
| | 817 | 01/23/07 | Jeremy Hogg | Dan Strotman | Bob Cook Scott Vossler Bob Frew Marlon Anderson | Email chain regarding sprinkler work by other trades |
| | 818 | 01/23/07 | Mark Kitzinger | Kurt Weierstall | | Email chain regarding Bensten Eclipse Units |
| • | 819 | 01/24/07 | Daniel Martin | Jacqueline Schillig | | Letter regarding Settlement . Benson - 9|1|09 |
| | 820 | 01/25/07 | Dan Strotman | Greg Benson | | Email forwarding draft letter |
| * | 821 | 01/26/07 | David Laib | Greg Benson | Bridgette Jackson Jubal Thompson Dan Strotman | Letter regarding notice |
| * | 822 | 01/27/07 | | | | Owner Change Order No. 026 |
| | 823 | 01/29/07 | Greg Benson | Dan Strotman | Chris Clemente Bruce Labovitz | Email chain re Revised letter re schedule |

Balfour Beatty Construction, LLC
Trial Exhibit Index

| Trial Ex # | Date | To | From | CC | Description |
|---|---|---|---|---|---|
| 824 | 01/30/07 | Mike Hutson | Tommy Gallagher | Bridgette Jackson Glenn Burns Robert Van Cleave Jubal Thompson | Email chain regarding Sports Bar/Kitchenette |
| 825 | 01/31/07 | David Laib | Greg Benson | Dan Strotman | 9/14/09 - Lab 9/10/09 - G. Benson |
| 826 | 02/01/07 | | | | Letter regarding schedule issues |
| 827 | 02/02/07 | Scott Vossler | Mike Carey | | Arlington County Fire Protection Permit |
| 828 | 02/02/07 | | | | Email chain regarding A-524E and A-524W |
| | | | | | Fire Protection Inspection Report |
| 829 | 02/02/07 | Brad Hoyer | Scott Vossler | Bob Frew David Howell Dan Strotman T. J. Sawner | Email chain regarding certificates of occupancy |
| 830 | 02/02/07 | Scott Vossler | David Laib | | Email chain regarding Payment Application |
| 831 | 02/02/07 | Dan Strotman | Jeremy Hogg | Kurt Weierstall Chuck Malacarne Bob Cook David Laib Bob Frew Scott Vossler Keith Dugan Steve Thomas Chris Henigin Mike Carey Fernando Prudencio Mark Kitzinger Mike Braunscheidel Andy Fiebig Chris Weis Tommy Gallagher T. J. Sawner Paul Brough | 9/11/09 - Benson Letter regarding Schedule Update PY26 |

Case 1:08-cv-00894-LO-TCB   Document 420-2   Filed 06/17/2009   Page 111 of 145

**Balfour Beatty Construction, LLC**
**Trial Exhibit Index**

| Trial Ex # | Date | To | From | CC | Description |
|---|---|---|---|---|---|
| 832 | 02/03/07 | Scott Vossler | David Laib | Bob Frew | Email regarding Pay Application |
| 833 | | Bob Frew Frew | | Andy Fiebig Scott Vossler Greg Benson Kimberly John Saul | Email regarding gaining access to units |
| 834 | 02/06/07 | T.J. Sawner | Dan Strotman | David Howell | Email regarding RFI #0673 |
| 835 | 02/06/07 | Jeff Amann | T.J. Sawner | | 9-14-09 Laib |
| 835 | 02/07/07 | Bob Frew Scott Vossler Keith Dugan | David Laib | | Email summary |
| 836 | 02/07/07 | Mike Carey Jeremy Hogg Bob Frew Keith Dugan David Laib | Vossler | | Email regarding Cabinet and countertop timeline |
| 836 | | | Scott Vossler | Charles Choyce Jubal Thompson Dan Strotman John Tarpey Steve Smithgall Glenn Burns | 9-14-09 Laib |
| 837 | 02/09/07 | Greg Benson | David Laib | David Kole Scott Vossler | Letter response to Comstock —G. Benson 9-11-09 |
| 838 | 02/09/07 | Tom Loflin | T.J. Sawner | David Laib Bob Frew Mike Carey Keith Dugan Jeremy Hogg | Email chain regarding scratched windows |
| 839 | 02/12/07 | Charles Choyce | Scott Vossler | | Email regarding additional information on building permit |
| 840 | 02/13/07 | Brad Hoyer | Dan Martin | | Email regarding settlement |
| 841 | 02/13/07 | Brad Hoyer | Dan Martin | | Email regarding settlement |
| 842 | 02/13/07 | | Mary Carrig | | Facsimile regarding temporary Certificate of occupancy |

Balfour Beatty Construction, LLC
Trial Exhibit Index

| Trial Ex # | Date | To | From | CC | Description |
|---|---|---|---|---|---|
| 843 | 02/13/07 | | | | Temporary Certificate of Occupancy - West |
| 844 | 02/14/07 | David Laib | Jubal Thompson | Bridgette Jackson Robert Van Cleave Glenn Burns Chris Clemente Bruce Labovitz Greg Benson Dan Strotman | 9-14-08 Laib Letter forwarding draft default letter & Benson-9/11/09 |
| 845 | 02/19/07 | Greg Benson | Dan Strotman | David Howell | Email forwarding draft Proposal for Management Changes |
| 846 | 02/19/07 | | | | Issue List |
| 847 | 02/21/07 | Greg Benson | Dan Strotman | | Email forwarding draft Proposal for Management Changes at Potomac Yard |
| 848 | 02/25/07 | | | | Draft Letter of Understanding |
| 849 | 02/25/07 | | | | Draft Letter of Understanding |
| 850 | 02/26/07 | Kimberly Barber | T. J. Sawner | Andy Fiebig Dan Strotman Emilio Guerra Ed Kidwell Jeff Bean John Saul Scott Vossler Bob Frew Keith Dugan | Email chain regarding 90 day Walkthrough Lists |
| 851 | 02/27/07 | Bob Frew | Dan Strotman | Keith Dugan Scott Vossler Bob Cook | Email re completion of tower elements |
| 852 | 02/27/07 | Greg Benson | David Laib | Glenn Burns Steve Smithgall Bob Frew Scott Vossler | Email forwarding draft Letter of Understanding |

Case 1:08-cv-00894-LO-TCB   Document 420-2   Filed 06/17/2009   Page 113 of 145

**Balfour Beatty Construction, LLC**
**Trial Exhibit Index**

| Trial Ex # | Date | To | From | CC | Description |
|---|---|---|---|---|---|
| 853 | 02/28/07 | Greg Benson | Dan Strotman | David Howell | Email forwarding draft Proposal for Management Changes |
| 854 * | 02/28/07 | | | | Owner Change Order No. 027 |
| 855 | 03/01/07 | Keith Dugan | David Laib | Andy Fiebig<br>Bob Frew<br>John Wolf<br>Mark Kitzinger<br>Robert Bassford<br>Steve Thomas<br>Scott Vossler | Email regarding Cabinet Repair |
| 856 | 03/01/07 | Jubal Thompson | David Laib | John Tarpey<br>Glenn Burns<br>Steve Smithgall<br>Chris Clemente<br>Greg Benson | Letter responding to Comstock 2/14/07 letter |
| 857 | 03/02/07 | Satish Bhide | Keith Dugan | Bob Cook<br>Bob Frew<br>Dan Strotman<br>Michelle Brenn<br>Scott Vossler | Email regarding Fire rated glass elevations and details |
| 858 | 03/02/07 | Satish Bhide | Dan Strotman | Doug Carter<br>Michelle Brenn<br>Andrew Altman<br>Bob Cook | Email chain regarding Fire rated glass elevations and details |
| 859 | 03/05/07 | Greg Benson | David Laib | Alisa Wrase<br>David Howell<br>Dan Strotman<br>Ed Kidwell<br>Jubal Thompson<br>Scott Vossler<br>Bob Frew | Email regarding draft Letter of Understanding |
| 860 | 03/06/07 | | | | Draft Letter of Understanding |

Case 1:08-cv-00894-LO-TCB   Document 420-2 1:08-cv894 06/17/2009   Page 114 of 145

Balfour Beatty Construction, LLC
Trial Exhibit Index

| Trial Ex # | Date | To | From | CC | Description |
|---|---|---|---|---|---|
| 861 | 03/06/07 | Bob Frew Firm<br>Scott Vossler<br>Keith Dugan | David Laib | | Lab 4-14-09<br>Email regarding Comstock Letter of<br>Understanding Ca. Benson 9-11-09 |
| 862 | 03/06/07 | Daniel Strotman | Jeremy Hogg | Bob Cook<br>David Laib<br>Bob Frew<br>Scott Vossler<br>Keith Dugan<br>Steve Thomas<br>Chris Henigin<br>Fernando Prudencio<br>Mark Kitzinger<br>Mike Braunsheidel<br>Andy Fiebig<br>Chris Weis<br>Tommy Gallagher<br>T. J. Sawner<br>Paul Brough | Schedule Update through March 1, 2007<br>(PY27) |
| 863 | 03/07/07 | Dan Strotman | Greg Benson | | Email regarding Proposal #0420A -<br>Acceleration Costs Part 1 - Painting Rework<br>around other trades |
| 864 | 03/07/07 | Greg Benson | Dan Strotman | Bob Frew<br>Scott Vossler | Email regarding Proposal #0420A Acceleration<br>Costs - Painting Rework around other trades |
| 865 | 03/07/07 | Scott Vossler | Scott Peck | | Letter regarding Resolution of outstanding<br>changes |
| 866 | 03/07/07 | Dan Strotman | Bob Frew | Scott Vossler | Email forwarding Premium Time Proposals for<br>420B |
| 867 | 03/07/07 | Dan Strotman | Bob Frew | Scott Vossler | Email forwarding Premium Time Proposals for<br>420C |
| 868 | 03/07/07 | Dan Strotman | Bob Frew | Scott Vossler | Email forwarding Premium Time Proposals for<br>420D |

Case 1:08-cv-00894-LO-TCB   Document 420-2 1:08-cv Filed 06/17/2009   Page 115 of 145

Balfour Beatty Construction, LLC
Trial Exhibit Index

| Trial Ex # | Date | To | From | CC | Description |
|---|---|---|---|---|---|
| 869 | 03/08/07 | T. J. Sawner<br>Tommy Gallagher | Scott Vossler | | Email regarding ADA Tub |
| 870 | 03/09/07 | Dan Martin | Dan Strotman | David Howell<br>Laura Henne<br>Ed Kidwell | Email regarding Unit 312 Milestones and deliveries |
| 871 | 03/12/07 | Dan Strotman | Scott Vossler | Bob Frew | Letter regarding Proposal #0420A Acceleration Costs - Painting Rework around other trades |
| 872 | 03/13/07 | | | | CCB #46/46R Matrix of Affected Units with Scope |
| 873 | 03/13/07 | Fernando Prudencio<br>Chris Henigin<br>Dan Strotman<br>Keith Dugan | Frew | Bob Frew<br>Greg Benson<br>Ed Kidwell<br>David Howell | Email chain regarding East Tower Unit Items |
| 874 | 03/14/07 | Mark Kitzinger<br>Jeremy Hogg | Andrew Altman | Bob Cook | Cherry Lane Proposal for CCB #46 and 46R |
| 875 | 03/15/07 | Scott Vossler | Dan Strotman | Bob Frew<br>Chris Henigin | Email regarding Architectural drawing for 7th floor glazing |
| 876 | 03/15/07 | Dan Strotman | Scott Vossler | Bob Frew<br>Chris Henigin | Email regarding Architectural drawing for 7th floor glazing |
| 877 | 03/15/07 | Scott Vossler | Dan Strotman | Bob Frew<br>Chris Henigin | Email regarding Architectural drawing for 7th floor glazing |
| 878 | 03/24/07 | Scott Vossler | David Laib | Bob Frew | Email regarding Internal Memo - Meeting with J.D. Martin 3/22/07 |
| 879 | 03/22/07 | David Laib | Scott Vossler | Bob Frew | Memo regarding meeting with J.D. Martin |
| 880 | 03/23/07 | Chris Clemente | George Chopivsky | Elena Garrison | Email forwarding Letter of interest for purchasing the Eclipse by Simpson Housing LLLP |
| 881 | 03/23/07 | | | | Path to Sprinkler Inspection by Floor |
| 882 | 03/25/07 | Dan Strotman | Satish Bhide | Mike O'Hara<br>Steve Choi<br>Luis Fernandez | Email regarding P#0436 Added Gravel Fill & Concrete Topping at Unit pavers over Concrete Structure |

Case 1:08-cv-00894-LO-TCB   Document 420-2   Filed 06/17/2009   Page 116 of 145

**Balfour Beatty Construction, LLC**
**Trial Exhibit Index**

| | Trial Ex # | Date | To | From | CC | Description |
|---|---|---|---|---|---|---|
| ● | 883 | 03/26/07 | Bruce Labovitz | Greg Benson | | Email regarding temporary certificate of occupancy   9-11-09  G. Benson |
| | 884 | 03/27/07 | | | | ADA Compliance Meeting with John Salmen |
| | 885 | 03/27/07 | | | | ADA Compliance Meeting with John Salmen, with handwritten notes |
| | 886 | 03/30/07 | Dan Strotman | Scott Vossler | | Email regarding Proposal #458, Kitchen Bar Additional, Unit 320 |
| | 887 | 03/30/07 | Dan Strotman | Scott Vossler | | Email regarding Proposal #459, Kitchen Bar Addition |
| * | 888 | 04/02/07 | Dan Strotman | Jeremy Hogg | David Laib<br>Bob Frew<br>Scott Vossler<br>Keith Dugan<br>Steve Thomas<br>Chris Henigin<br>Frendando Prudencio<br>Mark Kitzinger<br>Andy Fiebig<br>Chris Weis<br>Tommy Gallagher<br>T. J. Sawner<br>Paul Brough | Schedule Update through April 2, 2007 (PY28) |
| | 889 | 04/03/07 | Dan Strotman | Scott Vossler | | Letter regarding proposal #0337, CCB #72 One Window Type at 8th-11th Floors Changed to Match the Lower Level windows |
| | 890 | 04/04/07 | Guy Jeffress | Jubal Thompson | | Email regarding Corus Bank |
| ◐ | 891 | 04/04/07 | Christina Winn<br>Greg Benson | Alisa Wrase | David Howell | Email regarding Warner Construction, Inc. |
| | 892 | 04/06/07 | Dan Strotman | Greg Benson | | Email forwarding East Tower Unit – 9|10|09 |

G. Benson

Case 1:08-cv-00894-LO-TCB   Document 499-2   Filed 06/17/2009   Page 117 of 145

Balfour Beatty Construction, LLC
Trial Exhibit Index

| Trial Ex # | Date | To | From | CC | Description |
|---|---|---|---|---|---|
| 893 | 04/16/07 | Alison Carney | Steve Smithgall | Bob Frew<br>David laib<br>John Tarpey<br>Steve Thomas | Email regarding Condo owner feedback |
| 894 | 04/17/07 | Tommy Gallagher | Jeremy Hogg | Bill Agosti<br>T. J. Sawner | Email regarding Illuminated signs |
| 895 | 04/17/07 | James Anjam | Dan Strotman | Greg Benson<br>David Howell | Email forwarding Draft plan for Contract Owner Unit Inspections |
| 896 | 04/18/07 | Mark Slacin | Satish Bhide | | Email regarding upcoming meeting to discuss the potential separation of the East and West Towers |
| 897 | 04/18/07 | Dan Strotman | Scott Vossler | Bob Frew<br>Jeremy Hogg<br>T. J. Sawner | Email regarding P #0565 ADA Revised Drawings |
| 898 | 04/25/07 | Dan Strotman | Bill Agosti | | Letter forwarding Proposal #0230 regarding CCB #46 and #46R – Revised Unit Plans |
| 899 | 04/27/07 | Chris Clemente | George Chopivsky | Jubal Thompson<br>Bruce Labovitz<br>Elena Garrison | Email regarding revised Letter of Intent |
| 900 | 04/27/07 | George Chopivsky | | | Draft Letter regarding purchase of East Tower |
| * 901 | 04/30/07 | Dan Strotman | Tommy Gallagher | Bob Cook<br>David Laib<br>Bob Frew<br>Bill Agosti<br>Keith dugan<br>Steve Thomas<br>Chris Henigin<br>Fernando Prudencio<br>Mark Kitzinger<br>Andy Fiebig<br>Tommy gallagher<br>T. J. Sawner | Schedule Update through May 1, 2007 (PY29) |

Case 1:08-cv-00894-LO-TCB    Document 420-2    Filed 06/17/2009    Page 118 of 145

Balfour Beatty Construction, LLC
Trial Exhibit Index

| Trial Ex # | Date | To | From | CC | Description |
|---|---|---|---|---|---|
| 902 | 05/01/07 | Bob Cook | Keith Dugan | Bill Agosti<br>Bob Frew<br>Dan Strotman | Email regarding discrepancy in contract drawings regarding storm filters |
| 903 | 05/03/07 | Greg Benson | Dan Strotman | David Howell<br>Christina Winn<br>Jim Basinger | Email regarding Proposal Log Recap/Change Order Recap |
| 904 | 05/04/07 | Greg Benson | Dan Strotman | Ed Kidwell<br>Andrew Altman<br>David Howell | Email forwarding draft letter regarding status of east tower schedule |
| 905 | 05/04/07 | Andrew Altman | | | Andrew Altman's Unit Schedules |
| 906 | 05/07/07 | Laura Henne<br>Dan Strotman | Dan Martin | Greg Benson | Email regarding Unit 154 |
| 907 | 05/07/07 | David Laib<br>Bob Frew | Greg Benson | Dan Strotman | Email transmitting letter regarding Status of East Tower Schedule – 9/10/07 – G.Benson |
| 908 | 05/07/07 | Jubal Thompson | George Chopivsky | Chris Clemente | Email regarding Simpson Housing Letter of Intent |
| 909 | 05/09/07 | Michael Stein | Chris Clemente | Bruce Labovitz<br>Jubal Thompson<br>Chris Clemente | Email regarding Simpson Housing Letter of Intent |
| 910 | 05/09/07 | George Chopivsky | Chris Clemente | | Letter of Intent regarding sale of East Tower |
| 911 | 05/10/07 | James Anjam | Dan Strotman | Bob Cook | Email regarding Request to Start customer Walks |
| 912 | 05/14/07 | Alisa Wrase | Satish Bhide | Dan Strotman<br>Jubal Thompson<br>Mark Slacin | Email regarding Phase 2a and 2b plats |
| 913 | 05/14/07 | Judith Spencer | Chris Clemente | | Email forwarding letters and emails responding to Unit Owners concerns |
| 914 | 05/15/07 | Michael Stein | Chris Clemente | Bruce Labovitz<br>Jubal Thompson<br>Chris Clemente | Email re Corus Bank |
| 915 | 05/16/07 | Chris Clemente | Michael Stein | David Krischke<br>Joel Solomon | Email regarding Simpson Housing |

Case 1:08-cv-00894-LO-TCB   Document 420-2   Filed 06/17/2009   Page 119 of 145

Balfour Beatty Construction, LLC
Trial Exhibit Index

| Trial Ex # | Date | To | From | CC | Description |
|---|---|---|---|---|---|
| 916 | 05/16/07 | Jeff Bean | Steve Thomas | Dan Strotman<br>Ed Kidwell<br>John Saul<br>T. J. Sawner | Email regarding no shows, no access to unit |
| 917 | 05/16/07 | Chris Clemente<br>Greg Benson<br>Jubal Thompson<br>David Howell<br>Dan Strotman<br>Nicole Anzilotti | Unit Owners of The Eclipse | William Norman<br>Michael Shehadi<br>Quenesha McNair<br>Kiel McElroy | 911609 - G. Benson<br>Letter regarding Unit Owners Concerns |
| 918 | 05/18/07 | Alisa Wrase | Satish Bhide | Dan Strotman<br>Elena Garrison<br>Jubal Thompson | Email chain regarding copies of ADA and FHA review and reports for Potomac Yard |
| 919 | 05/21/07 | Daniel Shen<br>David Shen<br>Qun Zhuge | Kyle Clemetson | | Email chain forwarding Granite reorders, no attachments |
| 920 | 05/23/07 | Federico Tersoglio | Mike O'Hara | Federico Tersoglio<br>Kelly Wyche<br>Kathleen Harney<br>Alisa Wrase<br>Dan Strotman | Email chain regarding public access easement for eclipse |
| 921 | 05/23/07 | Mike O'Hara<br>Federico Tersoglio<br>Kelly Wyche<br>Kathleen Harney<br>Dan Strotman | Alisa Wrase | Greg Benson<br>Jubal Thompson | Email chain regarding public access easement for eclipse |
| 922 | 05/00/07 | | | | Notes in response to questions raised concerning the proposed residential unit revision |
| 923 | 05/00/07 | | | | Table summarizing CCB 46R and CCB 56 |
| 924 | 05/24/07 | T. J. Sawner | Jeff Bean | | Email regarding 210 and 255, Cabinets in General |

Case 1:08-cv-00894-LO-TCB   Document 420-2   Filed 06/17/2009   Page 120 of 145

Balfour Beatty Construction, LLC
Trial Exhibit Index

| | Trial Ex # | Date | To | From | CC | Description |
|---|---|---|---|---|---|---|
| | 925 | 05/25/07 | David Laib | David Kole | Steve Smithgall | Email regarding Comstock share price |
| • | 926 | 05/31/07 | Greg Benson | David Howell | John Tarpey | Email transmitting Simpson Purchase plan |
| • | 927 | 05/31/07 | Dan Strotman | Satish Bhide | Dan Martin | Email re certificate of substantial completion |
| * | 928 | 06/01/07 | Dan Strotman | Tommy Gallagher | Bob Cook<br>David Laib<br>Bob Frew<br>Bill Agosti<br>Keith Dugan<br>Steve Thomas<br>Chris Henigin<br>Fernando Prudencio<br>Mark Kitzinger<br>Andy Fiebig<br>Tommy Gallagher<br>T. J. Sawner | Schedule Update through May 31, 2007 (PY30) |
| | 929 | 06/05/07 | Kenneth Hill | Dan Strotman | Roberto Moranchel<br>Mary Carrig<br>Freida Wray<br>Bob Cook<br>Wade Evans<br>Jim Fowler<br>Richard Sides | Email regarding Painted Mechanical Units |
| | 930 | 06/05/07 | Jeff Amann | T. J. Sawner | | Facsimile regarding Unit 177 Shower and ADA Tub Seats |
| | 931 | 06/06/07 | George Chopivsky | Elena Garrison | | Email forwarding Actual cost to complete |
| | 932 | 06/06/07 | George Chopivsky | Alisa Wrase | Jubal Thompson<br>Elena Garrison | Email forwarding changed version of Exhibit Q to Simpson Housing deal |

Case 1:08-cv-00894-LO-TCB   Document 420-1 08-cv-00894   Filed 06/17/2009   Page 121 of 145

**Balfour Beatty Construction, LLC**
**Trial Exhibit Index**

| Trial Ex # | Date | To | From | CC | Description |
|---|---|---|---|---|---|
| 933 | 06/07/07 | Ed Kidwell | T. J. Sawner | Bob Frew<br>Keith Dugan<br>Bill Agosti<br>Andy Fiebig<br>Steve Thomas | Email regarding West Tower scratched glass |
| 934 | 06/07/07 | Dan Strotman<br>Michael Stein<br>David Krischke | Bruce Labovitz | Chris Clemente<br>Jubal Thompson | Email regarding purchase and sale agreement with Simpson |
| 935 | 06/07/07 | Bill Agosti | Michael Graziani | Keith Dugan | Email regarding change order requests |
| 936 | 06/08/07 | Elena Garrison | Dan Strotman | Greg Benson<br>Jubal Thomson<br>Mark Slacin<br>Alisa Wrase | Email forwarding Simpson Housings ADA/FHA field verification report for review, a written response is being prepared |
| 937 | 06/08/07 | Bill Agosti | Scott Peck | Michael Graziani<br>Buck Cockey<br>Lee Carroll, Sr.<br>Jubal Thompson<br>John Grieb<br>Tom Galli<br>Bruce Labovitz<br>Chris Clemente<br>Greg Benson | Email regarding Otis Damages |
| 938 | 06/08/07 | George Chopivsky | Chris Clemente | Elena Garrison | Email re purchase of East Tower |
| 939 | 06/08/07 | George Chopivsky | Chris Clemente | John Grieb<br>Tom Galli | Letter regarding notice that the Exclusivity Period for the Simpson Housing deal has expired |
| 940 | 06/13/07 | Greg Benson | Bob Frew | Bob Frew<br>David Howell<br>David Laib<br>Dan Strotman<br>Ed Kidwell | Email regarding Punchlist work on 6th floor |
| 941 | 06/13/07 | Jeff Bean | T. J. Sawner | Andy Fiebig | Email regarding scheduling requests units 1117, 1013, 325, 516 |

Case 1:08-cv-00894-LO-TCB   Document 499-2   Filed 06/17/2009   Page 122 of 145

Balfour Beatty Construction, LLC
Trial Exhibit Index

| Trial Ex # | Date | To | From | CC | Description |
|---|---|---|---|---|---|
| 942 | 06/14/07 | Alisa Wrase<br>Shawn Paul | Adam Lasoff | | Email re PY Phase 2 Amendment |
| 943 | 06/14/07 | David Laib<br>Bob Frew | Greg Benson | Dan Strotman | Lab 9-19-09<br>Email regarding occupancy for floors 1 - 7 |
| 944 | 06/15/07 | Bob Cook | Michael Graziani | Keith Dugan<br>Bill Agosti | Email regarding Change Order RV-01 |
| 945 | 06/15/07 | Greg Benson | Bob Cook | | Email re sprinkler reports |
| 946 | 06/16/07 | Greg Benson | Chris Clemente | | Email re selling of units |
| 947 | 06/18/07 | Bob Frew<br>Keith Dugan<br>Chris Henigin<br>Bill Agosti | David Laib | Bill Agosti<br>Chris Henigin<br>Keith Dugan | Email regarding punchwork on 6th floor |
| 948 | 06/18/07 | Bob Frew | David Laib | | Email regarding punchwork on 6th floor |
| 949 | 06/25/07 | | | | ACCE Forensic Schedule Analysis |
| 950 | 06/27/07 | Dan Strotman | Tommy Gallagher | Bob Cook<br>David Laib<br>Bob Frew<br>Bill Agosti<br>Keith Dugan<br>Steve Thomas<br>Chris Henigin<br>Fernando Prudencio<br>Mark Kitzinger<br>Andy Fiebig<br>Tommy Gallagher<br>T. J. Sawner<br>Paul Brough | Schedule Update through June 30, 2007 (PY 31) |
| 951 | 06/28/07 | | | | Owner Change Order #034 |

Balfour Beatty Construction, LLC
Trial Exhibit Index

| Trial Ex # | Date | To | From | CC | Description |
|---|---|---|---|---|---|
| 952 | 06/29/07 | David Laib | David Kole | Steve Smithgall<br>John Tarpey<br>Leon Blondin<br>Bob Frew | Email regarding Comstock share price |
| 953 | 07/12/07 | Greg Benson | Dan Martin | | Email regarding Unit 443 |
| 954 | 07/12/07 | Richard Sides | Dan Strotman | Greg Benson<br>Chris Clemente<br>Beau Schweikert<br>Steve Southward<br>John Dickson<br>Ryan Schweiker<br>Bob Cook | Email regarding Harris Teeter Fire/Life Safety Inspection Issue |
| 955 | 07/13/07 | Simon Gebru | Greg Benson | Dan Martin | Letter regarding settlement of unit 357 |
| 956 | 07/18/07 | Bob Frew | Dan Strotman | David Laib<br>Greg Benson<br>David Howell<br>Ed Kidwell<br>John Saul | Email regarding customer "90 Day" issues |
| 957 | 07/19/07 | Bob Frew | David Laib | Bill Agosti<br>Keith Dugan<br>Chris Henigan<br>T.J. Sawner<br>Tommy Gallagher<br>John Wolf<br>Fernando Prudencio | Email chain regarding 90 day issues |
| 958 | 07/24/07 | David Laib | David Kole | John Tarpey<br>Steve Smithgall | Email regarding Comstock share price |
| 959 | 07/25/09 | Tom Loflin | T.J. Sawner | | Email chain regarding Comstock contacting subcontractors |
| 960 | 07/25/09 | Ed Kidwell | T.J. Sawner | | Email chain regarding back ordered screens |
| 961 | 07/25/07 | Greg Benson | Dan Strotman | | Email regarding Art Panels and Screening |
| 962 | 07/26/07 | Andrew Altman | Dan Strotman | Dale Spradlin | Email forwarding Turnover List |

Case 1:08-cv-00894-LO-TCB   Document 420-2   Filed 06/17/2009   Page 124 of 145

**Balfour Beatty Construction, LLC**
**Trial Exhibit Index**

| Trial Ex # | Date | To | From | CC | Description |
|---|---|---|---|---|---|
| 963 | 07/26/07 | Greg Benson | Freida Wray | | Email regarding Artwork Panels and Equipment Screening |
| 964 | 07/27/07 | Cmajowka Elizabeth Wells Frieda Wray janjam@arlingtonva.us J.D. Martin Mary Carrig Mike Lewis Ncozart Smarsnick | Dan Strotman | Ed Kidwell Dale Spradlin Greg Benson Andrew Altman | Email regarding Dan Strotman leaving Comstock |
| 965 | 07/27/07 | Freida Wray | Dan Strotman | Norma Cozart Roberto Moranchel Doug Carter Dale Spradlin Greg Benson Andrew Altman | Email re: art panels, screening of mechanical equipment on Route 1, window soffits, canopies at south service drive, garage vents |
| 966 | 07/27/07 | Freida Wray | Dan Strotman | Norma Cozart Roberto Moranchel Doug Carter Dale Spradlin Greg Benson Andrew Altman Mary Carrig | Email chain re County issues |
| 966 A | 07/03/07 | | | | TCOs |
| 967 | 07/30/07 | Mark Slacin | Satish Bhide | | Email chain concerning dates and timeline |
| 968 | 08/01/07 | Greg Benson | Andrew Altman | Dale Spradlin | Email regarding Arlington County meeting minutes |
| 969 | 08/01/07 | Dong Moon | Alisa Wrase | Dan Martin | Letter regarding default on condo purchase |
| 970 | 08/01/07 | | | | Balfour Beatty Construction Potomac Yard Landbay F Schedule - As Built 01/Aug07 |

Case 1:08-cv-00894-LO-TCB   Document 462-7 08-cv-894 06/17/2009   Page 125 of 145

Balfour Beatty Construction, LLC
Trial Exhibit Index

| | Trial Ex # | Date | To | From | CC | Description |
|---|---|---|---|---|---|---|
| * | 971 | 08/01/07 | Ed Kidwell | Tommy Gallagher | | Letter forwarding schedule update (PY32) |
| | 972 | 08/02/07 | Satish Bhide | Mark Slacin | | Email chain regarding C.O.s at Project |
| | 973 | 08/02/07 | Andrew Altman | Dan Strotman | | Email regarding Arlington County meeting minutes (7/31/07) |
| | 974 | 08/03/07 | Jessica Williams | Bill Agosti | | Email chain regarding Comstock's decision not to extend Builder's Risk |
| | 975 | 08/03/07 | Andrew Altman | David Howell | | Email regarding Arlington County meeting minutes |
| | 976 | 08/07/07 | Ed Kidwell | Satish Bhide | | Email forwarding certificate of substantial completion |
| (A) | 977 | | Freida Wray RRoberto Moranchel M. Carrig Mark Slacin Norma Cozart | Andrew Altman | David Howell Dale Spradlin Satish Bhide Greg Benson Ed Kidwell | |
| | 978 | 08/09/07 | Ed Kidwell | Bill Agosti | | Email regarding Project progress |
| | 979 | 08/10/07 | David Laib | Greg Benson | Ed Kidwell | Letter regarding P#420-E Acceleration Costs |
| * | 980 | 08/10/07 | Ed Kidwell | Balfour Beatty Construction | | Letter regarding notice 8 9 4   Benson 9 1 09 |
| * | 981 | 08/10/07 | Guy Jeffress | Richard Reppert | | Letter regarding P #420-E Costs |
| | 982 | 08/16/07 | Ed Kidwell | Bill Agosti | | Letter regarding April 2007 Amendment to Corus Loan Agreement |
| * | 983 | 08/17/07 | David Laib | Greg Benson | Ed Kidwell | Letter regarding Proposal #395 |
| (A) | 984 | 08/21/07 | Greg Benson | David Laib | Bill Agosti Bob Frew | Letter regarding final punch lists for the exterior of the East and West Towers Lab 9-14-09 |
| | | 08/28/07 | | | | Letter regarding of punchlists |
| (G) | 985 | 08/29/07 | Greg Benson | Doug Carter | Satish Bhide | Letter regarding DCS has nearly completed their punchlist for the common areas and to the best of their knowledge the project is substantially complete and we have witnessed no structural defects |

Case 1:08-cv-00894-LO-TCB   Document 420-2 1:08-cv-Filed 06/17/2009   Page 126 of 145

Balfour Beatty Construction, LLC
Trial Exhibit Index

| Trial Ex # | Date | To | From | CC | Description |
|---|---|---|---|---|---|
| 986 | 08/29/07 | | | Paul Brough<br>Chuck Malacarne<br>Greg Benson | Handwritten minutes from schedule meeting |
| 987 | 09/06/07 | Satish Bhide<br>Dale Spradlin | Frew<br>T.J. Sawner | Bob Frew<br>Bill Agosti<br>Ed Kidwell | Email regarding substantial completion dates |
| 988 | 09/06/07 | Steve Jones | T. J. Sawner | Chris Henigin<br>Mike O'Brien<br>Bill Agosti<br>Bob Frew | Email chain regarding scratched wood floors |
| 989 | 09/11/07 | T.J. Sawner | Keith Dugan | Bridgette Jackson<br>Satish Bhide<br>Ed Kidwell<br>David Laib | Email chain regarding CCB 58 |
| 990 | 09/13/07 | Greg Benson | Bob Frew | | Letter regarding preparation of punchlists |
| 991 | 09/20/07 | Roberto Moranchel<br>Freida Wray<br>Norma Cozart | Andrew Altman | Greg Benson<br>Dale Spradlin | Email regarding art panels and release of remaining occupancies |
| 992 | 09/24/07 | Dale Spradlin | Bill Agosti | | Letter regarding Certificates of Substantial Completion |
| 993 | 09/25/07 | Bob Frew | Bill Agosti | Adam Altman<br>Beverly Hudson | Email chain regarding substantial completion and warranty issues |
| 994 | 09/25/07 | Bill Agosti | Frew<br>Bob Frew | Adam Altman<br>Beverly Hudson<br>Dale Spradlin<br>Ed Kidwell<br>Karen Davis<br>Keith Dugan<br>Satish Bhide<br>T.J. Sawner | Email chain regarding substantial completion, forwarding Certificates of Occupancy |
| 995 | 09/26/07 | Bill Agosti | Michael Graziani | Peck | Email chain regarding sprinkler head replacement |

Case 1:08-cv-00894-LO-TCB   Document 420-2   Filed 06/17/2009   Page 127 of 145

**Balfour Beatty Construction, LLC**
**Trial Exhibit Index**

| Trial Ex # | Date | To | From | CC | Description |
|---|---|---|---|---|---|
| 996 | 09/26/07 | Greg Benson | David Laib | | Email regarding revisions to Change Orders 36 and 37 and Proposal 665 |
| 997 | 09/27/07 | Bill Agosti / Bob Frew | Michael Graziani | Lee Carroll / Dan Arnold / Buck Cockey | Email regarding Atlas sprinkler head replacement in West Tower |
| 998 | 09/27/07 | Arlington County Planning Office | Andrew Altman | Greg Benson / David Howell / Dale Spradlin / Doug Carter / Satish Bhide | Letter regarding Administrative Change Request - Statement of Support for Eclipse Exterior Conditions |
| 999 | 10/03/07 | Nicole Anzilotti | Andrew Altman | | Email regarding change orders |
| 1000 | 10/03/07 | Satish Bhide | Frew Bob Frew | Greg Benson / Dale Spradlin / Ed Kidwell / Doug Carter / David Laib / Bill Agosti / Keith Dugan | Letter regarding Application for Payment 34 |
| 1001 | 10/04/07 | Ed Kidwell | Dale Spradlin | Satish Bhide | Email re drainage on balconies |
| 1002 | 10/04/07 | Ed Kidwell | Bob Frew | | Eamil chain regarding Schweiss Doors |
| 1003 | 10/05/07 | Jerome Friedlander | Alisa Wrase | | Letter to Unit Owner regarding delays |
| 1004 | 10/07/07 | Greg Benson / Jubal Thompson | David Laib | Bob Frew | Email regarding Balfour Beatty's payment concerns, outstanding proposals, and punchlist completion  Lab 9-14-09 |
| 1005 | 10/08/07 | Greg Benson / Dale Spradlin / David Howell | Andrew Altman | Ed Kidwell / Satish Bhide / Freida Wray / Roberto Moranchel / Norma Cozart | Email regarding art panel and equipment screen designs |

Case 1:08-cv-00894-LO-TCB   Document 420-2 :08-cv894 06/17/2009   Page 128 of 145

Balfour Beatty Construction, LLC
Trial Exhibit Index

| Trial Ex # | Date | To | From | CC | Description |
|---|---|---|---|---|---|
| 1006 | 10/08/07 | Bill Agosti | Michael Graziani | Scott Peck<br>Judi Darnell<br>Tom Weiser<br>Buck Cockey<br>Lee Carroll<br>Bob Frew<br>Keith Dugan<br>Tommy Gallagher<br>T.J. Sawner<br>Ed Kidwell<br>Andrew Altman | Email with letter attached regarding sprinkler head replacement in West Tower |
| 1007 | 10/11/07 | | | | Potomac Yard Punchlist Summary as of 10/1/07 |
| 1008 | 10/12/07 | Greg Benson | Dale Spradlin | | Email regarding Draft response concerning PY Substantial Completion Request |
| 1009 | 10/15/07 | Bill Agosti<br>David Laib | Greg Benson | Alisa Wrase<br>Dale Spradlin | Email Chain regarding Comstock's draft response to Balfour Beatty's substantial completion request |
| 1010 | 10/24/07 | Dale Spradlin | Ed Kidwell | | Email regarding turning over units due to cancellations |
| 1011 | 10/25/07 | Greg Benson | David Laib | Jubal Thompson<br>Kelly Wyche<br>Bob Frew<br>Dale Spradlin<br>Doug Carter<br>Steve Smithgall | Email regarding potential lien by Atlas and status of remaining punchlist items |
| 1012 | 10/25/07 | Bill Agosti | Scott Peck | Buck Cockey<br>Lee Carroll<br>Michael Graziani | Email chain regarding West Tower sprinkler head inspections |

Case 1:08-cv-00894-LO-TCB    Document 420-2    Filed 06/17/2009    Page 129 of 145

Balfour Beatty Construction, LLC
Trial Exhibit Index

| Trial Ex # | Date | To | From | CC | Description |
|---|---|---|---|---|---|
| 1013 | 10/30/07 | Freida Wray<br>Roberto Moranchel<br>Norma Cozart<br>Kenny Hill | | Greg Benson<br>Dale Spradlin<br>David Howell<br>Ed Kidwell | Email regarding Parking Management Plan |
| 1014 | 11/01/07 | Satish Bhide<br>Dale Spradlin | Bob Frew | Andrew Altman | Email regarding Warner punchlist |
| 1015 | 11/01/07 | *Frew* | Ed Kidwell | Bill Agosti<br>Brian Van Hoven<br>David Howell<br>David Laib<br>Dale Spradlin<br>Fernando Prudencio<br>Greg Benson<br>John Wolf<br>Mike O'Brien<br>T.J. Sawner<br>Keith Dugan | 9/10/09 - E. Kidwell<br><br>Email regarding East Tower - Scratched Glass Inspections |
| 1016 | 11/01/07 | Freida Wray<br>Norma Cozart<br>Roberto Moranchel | Andrew Altman | Greg Benson<br>Dale Spradlin<br>David Howell<br>Ed Kidwell | Email regarding Eclipse Art Panel Revisions |
| 1017 | 11/05/07 | Bob Frew | T. J. Sawner | | Email regarding Comstock unit sold to date |
| 1018 | 11/05/07 | Bob Frew<br>Bill Agosti | David Laib | | Email regarding CTI List - Proposal 420-F |
| 1019 | 11/06/07 | Scott Peck<br>Bill Agosti<br>Bob Frew | Scott Peck | Buck Cockey<br>Lee Carroll | Email re West Tower Sprinkler head Inspections |
| 1020 | 11/07/07 | Colleen Anderson | Beverly Hill | Bill Agosti | Email regarding bonds |
| 1021 | 11/09/07 | Bob Frew<br>T. J. Sawner | Andrew Altman | | Email regarding zoning inspections |

Case 1:08-cv-00894-LO-TCB   Document 420-2   Filed 06/17/2009   Page 130 of 145

Balfour Beatty Construction, LLC
Trial Exhibit Index

| Trial Ex # | Date | To | From | CC | Description |
|---|---|---|---|---|---|
| 1022 | 11/09/07 | Dale Spradlin<br>Greg Benson<br>David Howell<br>Dan Martin<br>Ed Kidwell | Andrew Altman | Andrew Altman<br>Ed Kidwell<br>Greg Benson | Email regarding Administrative Change Order |
| 1023 | 11/12/07 | Dale Spradlin | Bob Frew | Greg Benson | Email regarding Punchlist |
| 1024 | 11/12/07 | Greg Benson | Doug Carter | Houde | Email regarding outstanding punchlist work |
| 1025 | 11/27/07 | Alan Houde | Dale Spradlin | Doug Carter<br>Satish Bhide<br>Greg Benson | Email re meetings between DCS and Balfour Beatty |
| 1026 | 12/03/07 | David Laib | Buck Cockey | Peck | Email regarding West Tower Sprinkler Head Replacement Plan |
| 1027 | 12/03/07 | Buck Cockey | David Laib | Bob Frew | Email regarding Request for Schedule |
| 1028 | 12/03/07 | Houde<br>Alan Houde | Dale Spradlin | Satish Bhide<br>Doug Carter<br>Greg Benson | Email regarding schedule a meeting with DCS<br>9/10/09 - E. Kidwell |
| 1029 | 12/04/07 | Ed Kidwell<br>Bill Agosti<br>Bob Frew | Peck<br>Scott Peck | Buck Cockey<br>Lee Carroll, Sr. | Email regarding West Tower Sprinkler Head Inspections |
| 1030 | 12/04/07 | Christopher Clemente | David H. Krischke | | Amendment to the construction loan |
| 1031 | 12/06/07 | Dale Spradlin | Ed Kidwell | Greg Bendon<br>David Howell | Email regarding West Tower Sprinkler Head Inspections |
| 1032 | 12/11/07 | Houde<br>Alan Houde<br>Satish Bhide | Dale Spradlin | Doug Carter<br>Greg Benson | Email regarding Comstock's position in dealing with requests from Balfour Beatty and punch lists |
| 1033 | 12/14/07 | Alan Houde | Satish Bhide | | Email regarding outstanding change orders |
| 1034 | 12/17/08 | | | | Construction Delay Analysis Prepared by Atlas Comfort Systems, USA, L.P. |

* Used (A) Admitted

Case 1:08-cv-00894-LO-TCB   Document 420-2   Filed 06/17/2009   Page 131 of 145

**Balfour Beatty Construction, LLC**
**Trial Exhibit Index**

| Trial Ex # | Date | To | From | CC | Description |
|---|---|---|---|---|---|
| • 1035 | 12/18/07 | Alan Houde | Dale Spradlin | Satish Bhide Greg Benson Doug Carter | Email regarding Comstock's position in dealing with requests from Balfour Beatty and punch lists 9\|10\|09. S Bhide |
| 1036 | 12/19/07 | Dale Spradlin | Satish Bhide | Alan Houde | Email regarding Unit 556 Owner proposed Interior changes |
| 1037 | 12/28/07 | David Laib Doug Carter Greg Benson Alan Houde | Bill Agosti | Bob Frew Dale Spradlin Ed Kidwell Keith Dugan | Email forwarding Summary List of Potomac Yard Master Deficiency List Summary Comments |
| 1038 | 01/03/08 | David Krischke Karl B. Sheinfeld | Richard Reppert | | Email chain forwarding draft revised Second Amendment and Modification to Construction Loan Agreement |
| 1039 | 01/03/08 | David Laib | David Kole | Steve Smithgall John Tarpey | Email regarding Comstock share price |
| 1040 | 01/07/08 | Bill Agosti | Ed Kidwell | | Email regarding Coating of Roof Ductwork |
| 1041 | 01/08/08 | Christopher Clemente | Michael Stein | David Krischke | Email regarding bonding over Atlas Comfort Systems USA, LP lien |
| 1042 | 01/09/08 | Gregory Benson | David Laib | | Email regarding Atlas liens |
| 1043 | 01/09/08 | Michael Stein | Christopher Clemente | Bruce Labovitz | Email chain regarding upcoming meeting with Corus Bank |
| 1044 | 01/10/08 | Bob Frew | David Laib | | Email forwarding draft letter of intent |
| (T) 1045 | 01/10/08 | | | | Letter of Intent Laib 9-14-09 |
| • 1046 | 01/10/08 | Paul F. Divito | Christopher Clemente | Christopher Clemente | Email chain regarding use of KeyBank loan funds |
| 1047 | 01/10/08 | David Krischke | Alisa Wrase | Guy Jeffress Jubal Thompson Bruce Labovitz Christopher Clemente | Email forwarding copies of the Second Amendment and Modification to Construction Loan Agreement and Other Loan Agreements |
| * • (F) 1048 | 01/10/08 | Richard Reppert | | | OCO #041 - 9-11-09 Benson |

9-14-09 Laib

**Balfour Beatty Construction, LLC**
**Trial Exhibit Index**

| Trial Ex # | Date | To | From | CC | Description |
|---|---|---|---|---|---|
| 1049 | 01/10/08 | | | | Balfour Beatty Construction Owner Change Order Worksheet for OCO #041 Settlement of Proposals |
| 1050 | 01/11/08 | Ed Kidwell<br>Brian Van Hoven | T. J. Sawner | Mike O'Brien<br>John Wolf<br>Dale Spradlin<br>Bob Frew | Email regarding Added Cabinet Units - Inventory |
| 1051 | 01/18/08 | Bruce Labovitz<br>Christopher Clemente | Jennifer Wells | Daniel Silbert<br>Andrew Stickney<br>Paul F. DiVito | Email forwarding summary of proposed terms to refinance loan |
| 1052 | 01/19/08 | David Laib | Bob Frew | | Email chain regarding Change Order 41 |
| 1053 | 01/23/08 | David Laib<br>Greg Benson | Jubal Thompson | Donna Crowe<br>Steve Holt | Email regarding draft January 30 Agreement |
| 1054 | 01/23/08 | Dale Spradlin<br>Andrew Altman<br>T. J. Sawner<br>Bill Agosti | Bob Frew | Quenesha McNair<br>Ed Kidwell | Email regarding missing cylinders and broken door handles |
| 1055 | 01/24/08 | David Krischke | Richard Reppert | | Email transmitting proposed changes to Second Amendment |
| 1056 | 01/24/08 | David Laib<br>Greg Benson | Jubal Thompson | Donna Crowe<br>Steve Holt | Email regarding draft January 30 Agreement |
| 1057 | 01/25/08 | Richard Reppert | Jubal Thompson | David Krischke<br>K. Sheinfeld<br>Guy Jeffress | Email regarding Corus Bank Revised Second Amendment |
| 1058 (A) | 01/25/08 | David Laib<br>Jubal Thompson | Donna Crowe | Donna Crowe<br>Beverly Hill<br>Davod Kole<br>Dustin Key | Email regarding Petition and Bond |
| 1059 | 01/27/08 | Jennifer Wells | Bruce Labovitz | | Email chain revised Key Bank proposal |
| 1060 | 01/28/08 | Jubal Thompson | David Laib | Steve Holt<br>Greg Benson | Email regarding draft Settlement Agreement |

• used & Admitted

9/18/09

Case 1:08-cv-00894-LO-TCB   Document 420-2   Filed 06/17/2009   Page 133 of 145

**Balfour Beatty Construction, LLC**
**Trial Exhibit Index**

| Trial Ex # | Date | To | From | CC | Description |
|---|---|---|---|---|---|
| 1061 | 01/28/08 | Satish Bhide | Mercedes Civantos - Capella | Dale Spradlin Luis Fernandez | Email Chain regarding canopy design |
| 1062 | 01/30/08 | David Laib | Kelly Wyche | | Letter forwarding Full Agreement executed by Comstock Potomac Yard-- *Benson 9-11-07* |
| 1063 | 01/30/08 | Andrew Altman | Bob Frew *Frew* | | Email regarding Items on the punchlist |
| 1064 | 02/07/08 | | | Scott Peck Buck Cockey Bill Agosti candug@msn.com | Application and Certificate for Payment No. 38 |
| 1065 | 02/12/08 | Ed Kidwell | George D'Amore | M. Delillo | Email regarding Sprinkler Inspection Progress |
| 1066 | 02/14/08 | Dale Spradlin | Mercedes Civantos - Capella | | Email regarding canopy design *9/10/09 - S. Bhide* |
| 1067 | 02/14/08 | Doug Carter Satish Bhide | *Carter* Dale Spradlin | | Email regarding resolution letter |
| 1068 | 02/18/08 | Greg Benson Dale Spradlin | Ed Kidwell | Dan Martin David Howell | Email regarding Cabinets |
| 1069 | 02/26/08 | David Laib Gregory Benson Shawn Paul | Jubal Thompson | | Email chain regarding status of payment draw |
| 1070 | 02/27/08 | Gregory Benson | Shawn Paul | | Email chain regarding receipt of funding |
| 1071 | 02/28/08 | Jennifer Wells | Bruce Labovitz | | Email chain regarding meeting to review loan documents |
| 1072 | 02/29/08 | | | | Application and Certificate for Payment No. 39 |
| 1073 | 02/29/08 | | | | Sparkle Painting Change Order No. 0022 |
| 1074 | 03/03/08 | Dale Spradlin Daniel Silbert | Dan Strotman | | Email regarding arbitration in the East Tower |
| 1075 | 03/06/08 | Jennifer Wells | Bruce Labovitz | | Email regarding PwC 2007 audit |

Case 1:08-cv-00894-LO-TCB   Document 420-2   Filed 06/17/2009   Page 134 of 145

**Balfour Beatty Construction, LLC**
**Trial Exhibit Index**

| Trial Ex # | Date | To | From | CC | Description |
|---|---|---|---|---|---|
| 1076 | 03/06/08 | Bruce Labovitz<br>Jubal Thompson<br>Guy Jeffress<br>Kelly Wyche | Brian Holmes | Daniel Silbert<br>Jennifer Wells,<br>Bill Timmons<br>Jessica Hovanec<br>Charles Menges<br>A. Haun | Email transmitting revised loan agreement for review |
| 1077 | 03/11/08 | Daniel Silbert | Bruce Labovitz | Jennifer Wells | Email chain regarding unacceptable language in assignment of membership |
| 1078 | 03/12/08 | Daniel Silbert | Bruce Labovitz | Jubal Thompson | Email chain regarding Key Bank/Comstock Revised Loan Agreement |
| 1079 | 03/13/08 | David Laib<br>Gregory Benson<br>Jubal Thompson | Jubal Thompson | Glenn Burns | Email chain regarding contingency for settlement of Balfour Beatty dispute |
| 1080 | 03/14/08 | Gregory Benson | David Laib | Glenn Burns | Email chain requesting loan statement |
| 1081 | 03/14/08 | Kelly Wyche<br>Jessica Mayes<br>Brian Holmes<br>Bruce Labovitz<br>Jubal Thompson<br>Guy Jeffress | Kelly Wyche | Daniel Silbert<br>Jennifer Wells<br>Bill Timmons<br>Charles Menges<br>John Moffet<br>John Hyland<br>Teresa<br>Amy<br>Jubal Thompson | Email chain attaching Key Bank loan closing statement signed by Comstock |
| 1082 | 03/14/08 | | | | Loan Agreement Between Comstock Station View, L.C., Comstock Potomac Yard, L.C. and Keybank National Association |
| 1083 | 03/14/08 | | | | Proposal Log by Status |

Case 1:08-cv-00894-LO-TCB   Document 420-2   Filed 06/17/2009   Page 135 of 145

Balfour Beatty Construction, LLC
Trial Exhibit Index

| Trial Ex # | Date | To | From | CC | Description |
|---|---|---|---|---|---|
| 1084 | 03/17/08 | Kelly Wyche<br>Jessica Mayes<br>Brian Holmes<br>Bruce Labovitz<br>Jubal Thompson<br>Guy Jeffress | Brian Holmes | | Email chain transmitting Key Bank and Comstock Loan Agreement |
| 1085 | 03/21/08 | T.J. Sawner<br>Mike Carey | Steve Thomas | Bob Frew | Email regarding Scopes for CCBs |
| 1086 | 04/02/08 | Steve Smithgall | Pamela Oerth | Genny Zirk | Email regarding Superintendent |
| 1087 | 04/02/08 | David Laib | Jennifer Finch | | Email transmitting April 2, 2008 Balfour Beatty letter seeking confirmation that the requirements set forth in the January 30, 2008 Agreement for funds being set aside have been complied with and requesting money be placed in escrow |
| 1088 | 04/03/08 | Bill Agosti<br>Keith Dugan<br>T.J. Sawner | Taylor Nouds<br>Bob Frew | | 9/10/09 – S. Bride<br>Email regarding DCS Issues Response Letter |
| 1089 | 04/03/08 | Bob Frew<br>David Laib | Greg Benson | | Email regarding Punch Lists Amounts |
| 1090 | 04/09/08 | David Laib | Jennifer Finch | | Email transmitting April 9, 2008 letter from Balfour Beatty regarding Comstock's financial information and available funding |
| 1091 | 04/15/08 | Greg Benson | David Laib | | Email regarding East Loading dock doors |
| 1092 | 04/30/08 | | | | Application and Certificate for Payment No. 40 |
| 1093 | 05/20/08 | | | | Comstock Development Condition Requirements - Sorted by Permit Type Complete List |
| 1094 | 05/29/08 | Bob Frew | David Laib | | Email re scopes of deficient patio issues |
| 1095 | 05/30/08 | Terrill Hughes | T.J. Sawner | | Email regarding resolution of outstanding items |

Case 1:08-cv-00894-LO-TCB   Document 420-2 Filed 06/17/2009   Page 136 of 145

Balfour Beatty Construction, LLC
Trial Exhibit Index

| | Trial Ex # | Date | To | From | CC | Description |
|---|---|---|---|---|---|---|
| | 1096 | 05/31/08 | | | | Application and Certificate for Payment No. 41 |
| * | 1097 | 06/02/08 | Dale Spradlin<br>Mark Slacin | Bob Frew | | Email forwarding revised OCO-43 |
| * | (A) 1098 | 06/03/08 | | | | Owner Change Order #043  _Laib_ |
| | 1099 | 06/09/08 | Bob Frew | Dale Spradlin | Ed Kidwell | Email regarding corrections to party room patio |
| | 1100 | 06/23/08 | Greg Benson | Chris Clemente | | Email regarding elevator vs. stair, pavers and glass doors |
| | 1101 | 06/24/08 | Gregory Benson | David Laib | Jubal Thompson,<br>David Hodnett, Bob Frew | Letter responding to Comstock letter of June 19, 2008 and discussing Substantial Completion on project and punchlist work |
| | 1102 | 06/27/08 | | | | Application and Certificate for Payment No. 42 |
| | 1103 | 06/30/08 | | | | Comstock Homebuilding Companies, Inc. Quarterly Report |
| ● | 1104 | 07/02/08 | Bob Frew _(Frew)_ | Chris Stark | | Letter regarding patio pavers |
| | 1105 | 07/10/08 | Randy Depp | Daniel Silbert | Alex Depaoli,<br>Chanie Townsend,<br>David Rhee | Letter regarding concerns over press release dated July 9, 2008 Comstock press release |
| | 1106 | 07/10/08 | David Laib<br>David Hodnett | David Kole | John Tarpey<br>Steve Smithgall<br>Bob Frew<br>Leon Blondin<br>Glenn Burns | Email regarding Comstock shares |

not
adm.

Case 1:08-cv-00894-LO-TCB   Document 420-2  Filed 06/17/2009   Page 137 of 145

**Balfour Beatty Construction, LLC**
**Trial Exhibit Index**

| Trial Ex # | Date | To | From | CC | Description |
|---|---|---|---|---|---|
| 1107 | 07/10/08 | | | Mark Slacin<br>Greg Benson<br>Ed Kidwell<br>Dale Spradlin<br>Mike O'Brien<br>David Laib<br>Bob Frew<br>Bill Agosti<br>Terry hughes<br>Fernando Prudencio<br>T.J. Sawner | 9\10\09 - G. Benson<br>Minutes from Warranty/Open Issues Meeting |
| 1108 | 07/11/08 | Paul DiVito | Chris Clemente | Bruce Labovitz | Email chain regarding meeting to discuss July 9, 2008 Comstock press release |
| 1109 | 08/02/08 | Greg Benson<br>Paul DiVito | Maury Audet | | Email regarding inquiry/ upcoming Eclipse unit owner |
| 1110 | 08/05/08 | Daniel Silbert | Bruce Labovitz | Jennifer Wells | Email chain regarding restructuring Comstock's loans |
| 1111 | 08/05/08 | David Laib | T.J. Sawner | Colleen Anderson | Email regarding Pay Application 42 |
| 1112 | 08/06/08 | Eric Beachley | Greg Benson | | Email regarding Arlington; Notice of Service of Process County |
| 1113 | 08/06/08 | | | Mark Slacin<br>John Dapogny<br>Christopher<br>Clemente, Jubal<br>Thompson | Notes from Meeting |
| 1114 | 08/07/08 | Gregory Benson | David Laib | Christopher<br>Clemente | Letter concerning overdue payment for Payment Application 42  Laib |
| 1115 | 08/13/08 | Gregory Benson | David Laib | Jubal Thompson<br>David Hodnett<br>T.J. Sawner<br>Fernando Prudencio | Letter responding to Comstock August 12, 2008 letter regarding liens filed |
| 1116 | 08/19/08 | Scott Peck | Bob Frew | Tom Miller | Email regarding added garage drains |

Case 1:08-cv-00894-LO-TCB   Document 420-2   Filed 06/17/2009   Page 138 of 145

**Balfour Beatty Construction, LLC**
**Trial Exhibit Index**

| Trial Ex # | Date | To | From | CC | Description |
|---|---|---|---|---|---|
| not in binder | | | | | La.b |
| 1117 | 08/28/08 | Gregory Benson | Bob Frew | Chris Clemente Jubal Thompson David Laib David Hodnett | Email transmitting Balfour Beatty's August 28, 2008 letter |
| 1118 | 08/28/08 | Gregory Benson | David Laib | Chris Clemente Jubal Thompson David Hodnett | La.b Letter regarding stop work |
| 1119 | 09/03/08 | | | | Comstock Potomac Yard, L.C.'s Complaint against Balfour Beatty Construction, LLC |
| 1120 | 09/10/08 | Greg Benson | David Laib | Chris Clemente Jubal Thompson David Hodnett | Letter regarding Comstock Potomac Yard Landbay F |
| 1121 | 09/12/08 | Greg Benson Chris Clemente | Tere Richards | | Email regarding J.D. Powers Survey+A2 |
| 1122 | 09/30/08 | | | | Quarterly report of Comstock Homebuilding Company |
| 1123 | 11/08/08 | Greg Benson | Dan Martin | | Email regarding Complaint  9-11-09  Benson |
| 1124 | 12/01/08 | Gregory Benson | David Laib | Christopher Clemente, Jubal Thompson, Shelly Ewald, David Hodnett | Correspondence regarding Payment Applications 43 and 44 |
| 1125 | 12/03/08 | Christopher Clemente | Jennifer Wells | William F. Timmons Brian T. Holmes Jubal Thompson | Letter regarding Comstock obligation to bond off mechanic's liens filed by Balfour Beatty under KeyBank loan |
| 1126 | 12/31/08 | | | | Comstock Potomac Yard Income Statement, Balance Sheet and Trend Analysis ending 12/31/08 |
| 1127 | 01/14/09 | | | | Potomac Yard Punchlist for Settled Units |
| 1128 | 03/13/09 | | | | Plaintiff's Rule 26(a)(1) Initial Disclosures |
| 1129 | 03/23/09 | | | | Handwritten Meeting Notes |

Case 1:08-cv-00894-LO-TCB   Document 120-2 08-cv894 Filed 06/17/2009   Page 139 of 145

**Balfour Beatty Construction, LLC**
**Trial Exhibit Index**

| Trial Ex # | Date | To | From | CC | Description |
|---|---|---|---|---|---|
| 1130 | 03/25/09 | | | | Comstock Potomac Yard, L.C.'s Objections and Answers to the First Set of Interrogatories Filed by Balfour Beatty Construction, LLC — 9/10/09 — G. Benson |
| 1131 | 03/31/09 | | | | Handwritten Meeting Notes |
| 1132 | 04/01/09 | | | | Charron Consulting Eclipse Construction Start Up Project History Report |
| 1133 | 04/17/09 | | | | Comstock's Rule 26(a)(2) Expert Disclosures |
| 1134 | 04/17/09 | | | | Defendant/Counterclaimant Balfour Beatty Construction, LLC's Rule 26(a)(2) Disclosure of Expert Testimony |
| 1135 | 04/17/09 | | Harmon — 9/10/09 Dr. | | Dr. Kathleen Harmon's Expert Report 9/10/09 |
| 1136 | | | | | Tab 1 from Dr. Kathleen Harmon's Expert Report |
| 1137 | | | | | Tab 2 from Dr. Kathleen Harmon's Expert Report |
| 1138 | | | | | Tab 3 from Dr. Kathleen Harmon's Expert Report |
| 1139 | | | | | Tab 4 from Dr. Kathleen Harmon's Expert Report |
| 1140 | | | | | Tab 5 from Dr. Kathleen Harmon's Expert Report |
| 1141 | | | | | Tab 6 from Dr. Kathleen Harmon's Expert Report |
| 1142 | | | | | Tab 7 from Dr. Kathleen Harmon's Expert Report |
| 1143 | | | | | Tab 8 from Dr. Kathleen Harmon's Expert Report |
| 1144 | | | | | Tab 9 from Dr. Kathleen Harmon's Expert Report |
| 1145 | | | | | Tab 10 from Dr. Kathleen Harmon's Expert Report |

**Balfour Beatty Construction, LLC**
**Trial Exhibit Index**

| | Trial Ex # | Date | To | From | CC | Description |
|---|---|---|---|---|---|---|
| * | 1146 | | | | | Tab 11 from Dr. Kathleen Harmon's Expert Report |
| * | 1147 | | | | | Tab 12 from Dr. Kathleen Harmon's Expert Report |
| * | 1148 | | | | | Tab 13 from Dr. Kathleen Harmon's Expert Report |
| * | 1149 | | | | | Tab 14 from Dr. Kathleen Harmon's Expert Report |
| * | 1150 | | | | | Tab 15 from Dr. Kathleen Harmon's Expert Report |
| * | 1151 | | | | | Tab 16 from Dr. Kathleen Harmon's Expert Report |
| * | 1152 | | | | | Tab 17 from Dr. Kathleen Harmon's Expert Report |
| * | 1153 | | | | | Tab 18 from Dr. Kathleen Harmon's Expert Report |
| * | 1154 | | | | | Tab 19 from Dr. Kathleen Harmon's Expert Report |
| * | 1155 | | | | | Tab 20 from Dr. Kathleen Harmon's Expert Report |
| * | 1156 | | | | | Tab 21 from Dr. Kathleen Harmon's Expert Report |
| * | 1157 | | | | | Tab 22 from Dr. Kathleen Harmon's Expert Report |
| * | 1158 | | | | | Tab 23 from Dr. Kathleen Harmon's Expert Report |
| * | 1159 | | | | | Tab 24 from Dr. Kathleen Harmon's Expert Report |
| * | 1160 | | | | | Tab 25 from Dr. Kathleen Harmon's Expert Report |
| * | 1161 | | | | | Tab 26 from Dr. Kathleen Harmon's Expert Report |

Balfour Beatty Construction, LLC
Trial Exhibit Index

| | Trial Ex # | Date | To | From | CC | Description |
|---|---|---|---|---|---|---|
| * | 1162 | | | | | Tab 27 from Dr. Kathleen Harmon's Expert Report |
| * | 1163 | | | | | Tab 28 from Dr. Kathleen Harmon's Expert Report |
| * | 1164 | | | | | Tab 29 from Dr. Kathleen Harmon's Expert Report |
| * | 1165 | | | | | Tab 30 from Dr. Kathleen Harmon's Expert Report |
| * | 1166 | | | | | Tab 31 from Dr. Kathleen Harmon's Expert Report |
| * | 1167 | | | | | Tab 32 from Dr. Kathleen Harmon's Expert Report |
| * | 1168 | | | | | Tab 33 from Dr. Kathleen Harmon's Expert Report |
| * | 1169 | | | | | Tab 34 from Dr. Kathleen Harmon's Expert Report |
| * | 1170 | | | | | Tab 35 from Dr. Kathleen Harmon's Expert Report |
| * | 1171 | | | | | Tab 36 from Dr. Kathleen Harmon's Expert Report |
| * | 1172 | | | | | Tab 37 from Dr. Kathleen Harmon's Expert Report |
| * | 1173 | | | | | Tab 38 from Dr. Kathleen Harmon's Expert Report |
| * | 1174 | | | | | Tab 39 from Dr. Kathleen Harmon's Expert Report |
| * | 1175 | | | | | Tab 40 from Dr. Kathleen Harmon's Expert Report |
| * | 1176 | | | | | Tab 41 from Dr. Kathleen Harmon's Expert Report |
| * | 1177 | | | | | Tab 42 from Dr. Kathleen Harmon's Expert Report |

Case 1:08-cv-00894-LO-TCB   Document 420-2 1:08-cv Filed 06/17/2009   Page 142 of 145

**Balfour Beatty Construction, LLC**
**Trial Exhibit Index**

| | Trial Ex # | Date | To | From | CC | Description |
|---|---|---|---|---|---|---|
| * | 1178 | | | | | Tab 43 from Dr. Kathleen Harmon's Expert Report |
| * | 1179 | | | | Harmon | Tab 44 from Dr. Kathleen Harmon's Expert Report |
| * | 1180 | 00/00/00 | | | Harmon | Kathleen Harmon Schedules |
| | 1181 | 04/21/09 | Greg Benson | Bob Frew | David Laib Jubal Thompson Alisa Wrase Dale Spradlin Bob Caplan | Letter regarding Fairfax Glass |
| | 1182 | 04/22/09 | | | | Handwritten meeting notes |
| | 1183 | 04/24/09 | | John Dapogny | | John Dapogny's Notes |
| | 1184 | 05/06/09 | | | | Defendant/Counterclaimant Balfour Beatty Construction, LLC's 30(b)(6) Notice of Deposition of Comstock Potomac Yard, L.C. |
| | 1185 | 05/12/09 | | | | Spreadsheet of settled dates with handwritten notes |
| | 1186 | 05/13/09 | | | | Rebuttal Expert Report of Shawn Kelley |
| | 1187 | 05/15/09 | | | | Defendant/Counterclaimant Balfour Beatty Construction, LLC's 26(a)(2) Disclosure of Rebuttal Expert Testimony |
| | 1188 | 05/15/09 | | | Harmon | Harmon/York Associates, Inc. Rebuttal to Expert Disclosure of Warner Construction Consultants, Inc. |
| | 1189 | 05/15/09 | | | | Rebuttal Expert Report of Robert W. Davidson |
| | 1190 | 05/15/09 | | | | Rebuttal Expert Report of Skip Ruffead |
| | 1191 | 05/27/09 | Michelle Wycinsky, Esq. | Shelly Ewald | Steve Seeger | Letter regarding Davis Carter Scott's 30(b)(6) deposition |
| * | 1192 | 6/00/09 | | | | Dr. Kathleen M. J. Harmon's Listing of Projects by type and description of Involvement |

Case 1:08-cv-00894-LO-TCB Document 420-2 08-cv-894 Filed 06/17/2009 Page 143 of 145

Balfour Beatty Construction, LLC
Trial Exhibit Index

| Trial Ex # | Date | To | From | CC | Description |
|---|---|---|---|---|---|
| 1193 | 06/02/09 | | | | Balfour Beatty Budget History Report/Detail Job Cost Ledger (Confidential) |
| 1194 | 00/00/00 | | | | Project Cost Report as of March 2009 (Confidential) |
| 1195 | 00/00/00 | | | | Washington Division 2/07 - 8/08 and backup (Confidential) |
| 1196 | 00/00/00 | | | | Handwritten Davis Carter Scott notes regarding Lessons Learned - Residential Construction |
| 1197 | 00/00/00 | | | | JD Edwards/Balfour Beatty New Cost Code Structure (Confidential) |
| 1198 | 06/03/09 | | | | Plaintiff's Supplemental Rule 26(a)(1) Initial Disclosures |
| 1199 | 06/03/09 | | | | Comstock's Spreadsheet revising its Liquidated Damages calculations |
| 1200 | 06/08/09 | | | | Defendant/Counterclaimant Balfour Beatty Construction, LLC's Revised 30(b)(6) Notice of Deposition of Davis Carter Scott, Ltd. |
| 1201 | 06/10/09 | | | | Comstock's Responses to Balfour's Requests for Admission |
| 1202 | 06/10/09 | Shelly Ewald | J. Kimon Yiasemides | | Transmittal forwarding list of items provided by Mark Warner |
| 1203 | 00/00/00 | | | | Organization chart of companies involved in design |
| 1204 | 00/00/00 | | | | Section Plan at Planter/Patio Wall |
| 1205 | 00/00/00 | | | | Details for Tree Pit without Tree Grate in Paver Sidewalks from Building Permit sets, L06a, Detail 6 |
| 1206 | 00/00/00 | | | | Spreadsheet regarding Architecture and Engineering Cost Estimate Break Down |
| 1207 | 00/00/00 | | | | Spreadsheet regarding Issue and Impact to Harris Teeter |

Balfour Beatty Construction, LLC
Trial Exhibit Index

| Trial Ex # | Date | To | From | CC | Description |
|---|---|---|---|---|---|
| 1208 | 00/00/00 | | | | General Conditions Staffing |
| 1209 | 00/00/00 | | | | 9/10/09 · G.Benson |
| 1210 | 00/00/00 | | | | Co-Pilot Database Documents - Cancelled Units |
| 1211 | 00/00/00 | | | | Co-Pilot Database Documents - Settled Units |
| 1212 | 00/00/00 | | | | Handwritten notes |
| 1213 | | | | | 9/10/09 · JD Martin |
| 1214 | | | | | Arlington County Approved Sprinkler Drawings |
| 1215 | 00/00/00 | | | | Warner Issue Chronology |
| 1216 | 00/00/00 | | | | Warner draft Analysis of Change Order |
| 1217 | 00/00/00 | | | | Distribution |
| 1218 | | | | | Warner workpapers |
| 1219 | | | | | CCBs and Proposals related to Skin Assembly |
| 1220 | | | | | Delays |
| 1221 | | | | | Contract Specifications 9/10/09 · S.Gude |
| 1222 | | Casey | | | Design Team Meeting Minutes |
| 1223 | | | | | Owner Change Orders Nos. (OCOs) 1-43 |
| 1224 | | | | | Owner Architect Contractor Meetings (OAC) |
| 1225 | | | | | Nos. 1 - 94 |
| 1226 | | | | | Requests for Information / NewBanks Reports Nos. 1 - 33 |
| 1227 | | | | | Project Photos / Balfour Beatty Photos (Electronic) |
| | | | | | Balfour Beatty Professional Photos (Electronic) |
| | | | | | Comstock Time Lapse Photos (electronic) |
| | | | | | Balfour Beatty Change Order Proposals reflecting August 2006 - January 2008 Owner directed changes to the work subsequently included in Owner Change Orders Nos. 19, 26 - |
| 1228 | | Dugan | | | 40 |
| 1229 | | | | | Foreman's Daily Reports (Electronic) |

Case 1:08-cv-00894-LO-TCB   Document 420-2   Filed 06/17/2009   Page 145 of 145

Balfour Beatty Construction, LLC
Trial Exhibit Index

| * | Trial Ex # | Date | To / From | From | CC | Description |
|---|---|---|---|---|---|---|
| * | 1230 | | 1230 H - Frew / 1230 N - Frew | | | Project Punchlists |
| * | 1231 | Carey | | | | PYR2 Schedule |
| * | 1232 | | | | | As-Built Schedule |
| * | 1233 | | | | | Architectural CAD files from CCB 46R (Electronic) |
| * | 1234 | | | | | As-Built Drawings/Plans (Electronic) |
| * | 1235 | | | | | Construction Documents/Contract Drawings (Electronic) |
| | 1236 | (A) | | | | Cabinet Shop drawings/submittals |
| | 1237 | | | | | Atlas Drawings (Electronic) (See separate index) 9/10/09 - E. Johnston |
| | 1238 (A) | Carey | | | | CCB 10, 10R, 15, 15R, 15R1, 34R1, 44, 46, 46R, 47, 48, 52, 53, 54, 55, 56, 58, 60, 61, 62, 64, 66, 67, 68, 69, 70, 71, 72 with drawings |
| | | | | | | **Potential Demonstratives to be Exchanged Later** |
| | | | | | | Timelines |
| | | | | | | Building Information Model |
| | | | | | | Schedules |
| | | | | | | Manpower Charts |
| | | | | | | As-Built vs. PYR2 Schedule (Electronic) |
| | | | | | | PYR2 Schedule vs. As-Built (Electronic) |

9/9/09
8/10/09 (A)

9/9/09 (A)

Used (A) - Admitted

(A) - 1257 - Email - Dugan
(A) - 1274 - David Laib - CV - 9-11-09 Laib
(A) - 1275 - Damages calculations - Harmon
(A) - 1276 - Scott Vossler CV - 9-14-09 Vossler
(A) - 1249 - Cabinets diagram
(A) - 1277 - Mike Carey CV diagram
(A) - 1278 - Dugan CV - adm.
(A) - 1279 - Peck CV

(A) - 1281 - Robert Frew CV
(A) - 1280 - Harmon CV